**IN THE UNITED STATES DISTRICT COURT FOR THE**
**NORTHERN DISTRICT OF TEXAS, DALLAS DIVISION**

| | | |
|---|---|---|
| CITY OF DALLAS, | § | |
| | § | |
| *Plaintiff*, | § | |
| | § | |
| v. | § | |
| | § | |
| DELTA AIR LINES, INC., SOUTHWEST | § | CIVIL ACTION NO. 3:15-CV-02069-K |
| AIRLINES CO., VIRGIN AMERICA INC., | § | |
| AMERICAN AIRLINES, INC., UNITED | § | |
| AIRLINES, INC., SEAPORT AIRLINES, | § | |
| INC., UNITED STATES DEPARTMENT OF | § | |
| TRANSPORTATION, AND THE FEDERAL | § | |
| AVIATION ADMINISTRATION | § | |
| | § | |
| *Defendants*. | § | |
| | § | |

## JOINT AMENDED EXHIBIT LIST

The City of Dallas, Delta Air Lines, Inc., and Southwest Airlines, Co. respectfully submit

the following joint amended exhibit list for the preliminary injunction hearing.

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 001 | | | X | | X | None | 9/3/2015 | Executive Summary of the Opinions that SWA Expert Brian M. Campbell may offer at the 9/28-29 PI Hearing |
| 002 | | | X | | | None | 0/0/0000 | Image of a powerpoint presentation containing Southwest YE Q3 2014 Fares, gate ratios, et. (82 pages) |
| 003 | | HC | | | X | SWA_00065835 | 7/25/2013 | Southwest Texas Plan |
| 005 | | | | | X | SWA_00067301 – 00067303 | 8/6/2014 | Email from Neil Imus (V&E) to Paul Yde attaching Memo regarding Additional Analytical Requests of CompassLexecon |
| 007 | | | | | X | None | 0/0/0000 | Gary's Greeting: A Competitive Advantage |
| 008 | | | | | X | None | 8/1/2013 | Evolving Trends of U. S. Domestic Airfares: The Impacts of Competition, Consolidation and Low-Cost Carriers (MIT Small Community Air Service White Paper No. 3) |
| 009 | | | X | | X | None | 7/31/2015 | Declaration of Brian Campbell |
| 012 | | | | | X | COD33217 - COD33250 | 3/1/2014 | Analysis by Campbell-Hill:  Southwest's Lease of Two Additional Gates at Love Field would Maximize Economic Benefits for the Dallas-Ft Worth Metroplex |
| 014 | | HC | | | X | SWA_00066672 (remainder of document not numbered) | 7/12/2006 | Draft Analysis by Campbell-Hill:  Through Ticketing at Dallas Love Field Will Increase Passengers Traveling To and From North Texas by 2 Million Annually and Produce $259 Million Per Year in Fare Savings |
| 015 | | HC C | | | X | SWA_00054987 (remainder of document not numbered) | 10/31/2014 | Email from Bob Kneisley to Abby Bried and Marc Warren regarding DOT attaching Love Field Deck for DOT – Redacted Downgraded to Confidential |
| 016 | | C | | | | SWA_00054819 – 00054851 | 11/1/2014 | SWA Presentation to DOJ: Transfer of Two Love Field Gates from United to Southwest will Increase Competition with DFW Carriers and Generate Significant Consumer Benefits |
| 018 | | C | | | X | SWA_00092163 - 00092164 | 8/4/2014 | Email from Bob Kneisley to Brian Campbell regarding: Economists Meeting (redacted) |
| 019 | | HC | | | X | SWA_00091948 – 00091986 | 7/25/2014 | Preliminary Analysis of the Proposed Transaction between UA and Southwest in the New York City Metropolitan Area |
| 020 | | HC | | | X | SWA_00092242 - 00092247 | 7/14/2014 | Email from Bob Kneisley to Neil Imus and Paul Yde regarding UA/WN: Draft Outline attaching Draft Outline of Compass Projects for Southwest Transaction July 11 2014 |
| 021 | | | | | X | SWA_00055298 – 00055364 | 7/23/2014 | Email from Bob Kneisley to Michael Billiel regarding Southwest-United transaction attaching Appendix for WN-UA deck 7-16-14 and WN-UA Deal Deck 7-16-2014 |
| 023 | | | | | X | APPX.0151 – 0152 | 7/9/2005 | DMN article (from Lexis), "In Wright rule set-to, D/FW pours on Love International airport's workers go courting; Southwest is unmoved |
| 024 | 502 | C | X | X | X | SWA_00084586 - 00084596 | 7/11/2006 | Contract Among the City of Dallas, City of FW, SWA, AA, and DFW International Airport Board Incorporating the Substance of the Terms of the 6/15/2006 Joint Statement between the parties to resolve the "Wright Amendment" Issues |
| 025 | 503 | | X | X | X | SWA_00085029 - 00085175 | 6/13/2009 | Amended and Restated Lease of Terminal Building Premises (Airport Use and Lease Agreement) by and between City of Dallas and SWA |
| 026 | | HC C | | | X | SWA_00084672 | 11/14/1997 | Letter to Gary Kennedy (AA) from Bob Montgomery regarding gate situation/request to sublease gates Downgraded to Confidential |
| 027 | | HC C | | | X | SWA_00084673 | 4/20/1998 | Letter to Gary Kennedy (AA) from Bob Montgomery regarding response to his November request to sublease 6 gates Downgraded to Confidential |
| 028 | | HC | | | X | None | 2/5/2013 | SWA Commercial Update: DAL Post WA Plan |
| 030 | | HC | | | X | None | 4/8/2013 | SWA DAL Update |
| 031 | | HC | | | X | SWA_00075553 – 00075554 | 6/24/2015 | Email from Carter Ganss to Andrew Watterson regarding DAL Max Capacity |
| 032 | | | | | X | SWA_00066364 – 00066385 | 8/14/2015 | SWA Presentation (untitled) – includes DAL Gate Usage, Fair Weather Scheduled, Bad Weather Scheduled, etc. |
| 033 | | | | | X | None | 11/8/2015 | SWA Board Presentation:  Project Braveheart |
| 034 | | C | | | X | None | 6/24/2013 | SWA Commercial Presentation: May 2013 Performance Review |
| 035 | | HC | | | X | None | 10/2/2014 | SWA Presentation Commercial Update |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 036 | | HC | | | X | None | 5/16/2013 | SWA Presentation: DAL City Plan |
| 037 | | C | | | X | SWA_00000311 – 00000358 | 10/28/2013 | Email from City Villafranca to Daily Clips Groups regarding Clips: October 28, 2013 |
| 038 | 187 | | X | | X | COD86866 | 11/12/2013 | Email from Bob Montgomery to Mark Duebner regarding Gates at DAL |
| 039 | | | | | X | SWA_00086225 | 3/12/2014 | Email string ending with email between Leslie Abbott and Bob Kneisley re thanks you! |
| 040 | | | | | X | COD00295 – 00332 | 3/14/2014 | Letter to A. C. Gonzales (Dallas City Manager) from Bob Montgomery regarding Dallas Love Field Gates |
| 041 | | | | | X | SWA_00006802 – 00006805 | 3/17/2014 | Email from EmployeeNews to EmployeeNews regarding Today@SWA for Tuesday, March 18, 2014 |
| 042 | | | | | X | SWA_00089727 – 00089732 | 3/24/2014 | Email from Ron Ricks to Gary Kelly regarding FW: EBJ (3 SWA & DAL) |
| 043 | | | | | X | COD53518 – 53528 | 4/28/2014 | L.E.K. Consulting Presentation: Love Field Gate Recommendations (Assessment of optimal use of American's divested Love Field gates for the City of Dallas) |
| 044 | 668 | | | | X | SWA_00051906 – 00051909 | 4/29/2014 | Email from Mark Shaw to Warren Ernst regarding Draft Letter Agreement attaching DallasIndemniteeLtr_Draft1.docx |
| 045 | 312 | | X | | X | APPX.0004 – 0005 | 5/5/2014 | Letter from the DOJ to Warren Ernst and A.C. Gonzales regarding Divestiture of Love Field Gates in connection with Proposed Final Judgment in United States et al. v. US Airways Group, Inc. and AMR Corporation |
| 046 | | | X | | X | SWA_00084677 | 12/20/2013 | Letter from Shane Jones (Delta) to Bob Montgomery regarding Request for Accommodation in Southwest Airlines' Terminal Facilities at Dallas Love Field |
| 047 | | | | | X | SWA_00084678 | 1/2/2014 | Letter from Bob Montgomery to Shane Jones (Delta) regarding gate availability |
| 048 | | | X | | X | DELTA0012050 – 0012051 | 6/13/2014 | Letter from Mike Anastas (Delta) to Chris Czarnecki (SWA) regarding Delta's operation at DAL |
| 049 | | HC | | | X | SWA_00092200 – 00092241 | 7/16/2014 | SWA Presentation to DOJ: The Southwest-United Transaction Will Provide Significant Net Benefits to Competition |
| 050 | | | X | X | X | SWA_00047748 – 00047760 | 12/1/2014 | Letter from Warren Ernst (City of Dallas) to Mark Shaw (SWA), John Varley (Virgin America), Abby Bried (United) and Richard Hirst (Delta) regarding Notice of Dallas' Intent to Commence 30 Day Period to Voluntarily Accommodate Delta's 9/18/14 Request for a Gate at Love Field |
| 051 | | C | X | X | X | DELTA0037278 – 0037288 | 11/20/2014 | Leigh Fisher Presentation: DAL Baseline Gate Analysis, Gate Modeling of Current Day Operations, Preliminary Results |
| 052 | | C | | X | X | DELTA0005276 – 0005292 | 2/23/2015 | Letter from Kenneth Quinn to Warren Ernst regarding Accommodation of Delta at Dallas Love Field |
| 053 | | C | | X | X | SWA_00047796 - 00047818 | 12/8/2014 | Response of Southwest Airlines to City of Dallas December 1, 2014 Notice Regarding Dallas Love Field Accommodation Issues |
| 054 | | | X | | X | COD59723 – 59725 | 9/3/2014 | Letter from Mark Duebner (City of Dallas) to Bob Montgomery regarding Notice of Failure to Accommodate Gate Use Requests/Start of 30-Day Accommodation Period; Request for SWA Flight Schedule |
| 055 | | C | | | X | SWA_00020920 – 00020921 | 9/22/2014 | Email from Michael Garnier to Bob Montgomery regarding FW: DAL-Accommodation of DL |
| 056 | | | | X | X | SWA_00091029 – 00091032 | 9/19/2014 | Letter from Mark Duebner (City of Dallas) to Joost Vlek (United) regarding Accommodation at Dallas Love Field |
| 057 | | | | | X | COD33454 – COD33466 | 9/18/2014 | Gate Use License Agreement between United and SWA 9/16/14-9/30/16 for overflow only |
| 058 | | | X | X | X | SWA_00047713 – 00047714 | 9/23/2014 | Letter from Bob Montgomery to Mark Duebner (City of Dallas) regarding Comment and Dispute of Determination |
| 059 | | | | | X | COD05803 – 5806 | 10/3/2014 | Email from Peter Haskel to Leah Tuccelli, Chris Caso and Charles Estee regarding Fwd: Follow up after your interview |
| 060 | | | X | X | X | COD68219 – 68221 | 9/29/2014 | Letter from Mark Duebner (City of Dallas) to Joost Vlek (United Airlines) acknowledging UA cannot accommodate Delta |
| 061 | | | | | X | SWA_0051560 – 0051561 | 10/22/2014 | Email from Holden Shannon (Delta) to Bob Montgomery regarding Love Field (revised proposal to accommodate Delta at DAL) |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 062 | | | X | | X | SWA_00090614 – 00090615 | 10/21/2014 | Letter from Bob Montgomery to Holden Shannon (Delta) confirming phone conversation 10/20/14 that SWA is willing to discuss a longer term framework for Delta to operate at Love Field |
| 063 | | | X | | X | COD84520 – 84521 | 3/1/2015 | Draft letter to SWA from City of Dallas regarding Long-Term Gate Accommodation of Delta |
| 064 | | HC | | | X | | 3/1/2015 | SWA Presentation: UA Slot Opportunity |
| 065 | | C | | | X | SWA_00077214 – 00077215 | 5/8/2014 | Emails between Andrew Watterson, Bob Montgomery and David Harvey regarding Time Sensitive: SWA Interest in revising offer to UA |
| 066 | | C | | | X | SWA_00052114 – 00052115 | 9/23/2014 | Emails between David Harvey, Dave Doty, C&CP Leadership-DG; John Kirby and Evan Berg regarding Apr'15 latest file as of 2014 09 22 |
| 067 | | HC | | | X | SWA_00013664 | 9/27/2014 | Letter from Andrew Watterson to Brian Znotins regarding DAL Gate Acquisition |
| 068 | | C | X | X | X | DELTA0011340 - 0011368 | 1/28/2015 | Consent to Sublease between Dallas, UA, and SWA |
| 069 | | C | X | X | | SWA_00047718 | 10/7/2014 | Letter from Bob Montgomery to A. C. Gonzales attaching a proposed sublease between UA and SWA |
| 070 | | | | X | X | COD24148 – 24153 | 1/23/2015 | Email string between Peter  Haskel, Mark Shaw and Warren Ernst regarding Sublease Consent |
| 071 | | C | X | X | X | DELTA0036844 – 36846 | 12/17/2014 | Letter from Kathryn Thomson (DOT) to Warren Ernst regarding Delta's request for long-term accommodation |
| 072 | | C | | | X | COD24148 – 24153 | 3/18/2015 | Email string between Peter  Haskel, Mark Shaw and Warren Ernst regarding Sublease Consent |
| 073 | | C | X | X | X | DELTA0007952 - 0007955 | 6/15/2015 | Letter from Kathryn Thomson (DOT) to Peter Haskel responding to his 2/26/15 email seeking further guidance regarding accommodation requests |
| 074 | | | | | X | | 6/15/2015 | SWA's Second Amended Notice of Deposition of Corporate Representative of the City of Dallas |
| 075 | | | X | | X | COD14383 - COD14396 | 10/27/2008 | Amended and Restated Lease of Terminal  Building Premises |
| 076 | | C | X | | X | SWA_00021795 - SWA_00021798 | 6/15/2006 | Joint Statement Among the City of Dallas, City of Fort Worth, Southwest Airlines, American Airlines and DFW International Airport to Resolve the Wright Amendment Issues |
| 077 | 630 | | X | X | X | DELTA0011951 - DELTA0011953 | 10/13/2006 | Wright Amendment Reform Act of 2006 |
| 079 | | | | | X | COD14419-37 | 10/8/2014 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |
| 080 | | | X | X | X | SWA_00083952 - SWA_00084098 | 1/28/2015 | Agreement of Sublease between United and Southwest from 1/28/15-9/30/28 |
| 081 | | | X | X | X | SWA_00085910 - SWA_00085912 | 12/31/2014 | Letter from Mark Shaw to Warren Ernst: Delta Request for Accommodation at Dallas Love Field – Temporary Gate use Agreement Extended through February 28, 2015 |
| 082 | | | X | | | COD28597 | 7/16/2014 | Letter from Mike Anastas to Mark Duebner re: request for accommodation |
| 083 | | | X | X | X | SWA_00047711 - SWA_00047712 | 9/10/2014 | Letter from Bob Montgomery to Mark Duebner re: Response to Notice of Failure to Accommodate Gate Use Request |
| 084 | | | | X | X | COD33520 - COD33528 | 10/2/2014 | Letter from Kenneth Quinn to Mark Duebner re: Accommodation of Delta Air Lines at Dallas Love Field |
| 086 | | | | | X | COD33517 - COD33528 | 10/3/2014 | Email from Leah Tuccelli to John Varley, Mark Shaw, Brett Hart, Ben Hirst re: A14-09865 Delta at Love Field 2014 |
| 087 | | | X | X | X | COD16041 - COD16042 | 11/10/2014 | Memo from City of Dallas to Tom Bolling, MarkShaw, Bob Kneisley, Richard Hirst, John Varley re: Request for Input re: Dallas Love Field Gate Accommodation Policy |
| 088 | | C | X | X | X | SWA_00047884 - SWA_00047902 | 11/17/2014 | Letter from Bob Kneisley to Warren Ernst re: Dallas Love Field Gate Accommodation Policy |
| 089 | | C | X | | | DELTA0037295 - DELTA0037315 | 11/19/2014 | Email from Leah Tucelli re: Dallas Love Field Gate Accommodation Policy (plus attachments) |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 090 | | | X | X | X | COD33552 – 33553 | 12/8/2014 | Letter from Nathan Lopp (United) to Mark Duebner (City of Dallas) regarding Notice to Signatory Carriers of 30 Day Period to Voluntarily Accommodate Delta Air Lines' September 18, 2014 Request for a Gate |
| 091 | | | X | X | X | SWA_00085959 - 00085961 | 12/24/2014 | Letter from Mark Duebner (City of Dallas) to Mark Shaw (SWA), Thomas Bolling (United), Kathryn Thomson (DOT) and Richard Hirst (Delta) regarding Delta Request for Accommodation at Dallas Love Field – Temporary Gate Use Agreement Extended through February 28, 2015 |
| 092 | | | X | X | X | SWA_00047706 – 00047708 | 1/5/2015 | Letter from Warren Ernst (City of Dallas) to Mark Shaw (SWA), Thomas Bolling (United), Kathryn Thomson (DOT) and Richard Hirst (Delta) regarding Delta Request for Accommodation at Dallas Love Field – Temporary Gate Use Agreement Extended through February 28, 2015 |
| 093 | | C | X | | X | SWA_00084787 – 00084791 | 2/27/2015 | Letter from Robert Kneisley (SWA) to Kenneth Quinn responding to his February 23, 2015 Letter requesting "execution of an arrangement for accommodation…" |
| 094 | | | X | X | X | COD06752 – 06765 | 4/16/2015 | Email from Leah Kay Tuccelli, sent on behalf of Peter Haskel, to David Anderson et al regarding Draft for Comments: Dallas Love Field Gate Accommodation Standards attaching (i) Gate Scheduling Rules, (ii) Accommodation Criteria, and (iii) Accommodation Principles |
| 095 | | C | X | X | X | SWA_00020165 – 00020164 (30 page doc; numbers not consecutive) | 4/28/2015 | Response of SWA to City of Dallas April 16, 2015 Proposed Accommodation Documents for Dallas Love Field |
| 096 | | C | X | | X | SWA_00090765 | 2/6/2015 | Email from Michael Garnier to Bob Montgomery and Michael Aubuchon regarding FW: DAL-American's Request for Accommodation attaching DAL-Proposed Pattern of Service.xlsx |
| 097 | | | X | X | X | COD84552 – 84553 | 4/10/2015 | Email from David Anderson (AA) to Mark Duebner (City of Dallas) regarding DAL-Request for Accommodation of American's Proposed Flight Operations |
| 098 | 099 | | X | X | X | COD0555 – 05566 | 6/3/2009 | Letter from Daniel Weber (City of Dallas) to Rodney Clark (DOT) regarding DAL Competition Plan Update |
| 099 | 098 | | | X | | | 6/3/2009 | Letter from Daniel Weber to DOT regarding DAL Competition Plan Update |
| 100 | | | X | | X | COD16322 - 16324 | 6/25/2015 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |
| 101 | | | X | | | COD33303 | 1/7/2014 | Appointment for Tennell Atkins to meet with Erin Ragsdale and two members of Delta's excutive team (Ben Hirst and Holden Shannon) on 1/7/2014 at noon at Capital Grill in Dallas |
| 102 | | | X | | | COD14971 – 14972 | 2/14/2014 | Email from Margie Saabedra to AC Gonzales regarding AC's calendar for Tuesday Feb 18th |
| 103 | | | X | | | COD17205 | 4/4/2014 | Appointment for Jerry Allen to meet with Erin Ragsdale regarding Dallas Love Field Airport in CM Allen's office |
| 104 | | | | | X | COD57747 | 8/8/2014 | Email from Mike Anastas (Delta) to Mark Duebner (City of Dallas) regarding Rozalind Dickerson |
| 105 | | C | | | X | DELTA0020389 – 0020391 | 9/18/2014 | Email from Holden Shannon (Delta) to Mike Anastas (Delta) regarding Letter to Duebner |
| 106 | | | | | X | COD59938 | 9/19/2014 | Email from Mike Anastas (Delta) to Mark Duebner (City of Dallas) regarding Delta |
| 107 | | C | | | X | DELTA0020376 – 0020379 | 9/26/2014 | Email from Mike Anastas (Delta) to Shane Jones (Delta) regarding DAL |
| 108 | | C | | | X | DELTA0020375 | 9/28/2014 | Email from Mike Anastas (Delta) to David Hamm (Delta) regarding Dal |
| 110 | | C | X | | | DELTA0030788 - 0030900 | 1/20/2010 | Letter from Unison Consulting, Inc. to Daniel Weber (City of Dallas) regarding Report of the Airport Consultant – Love Field Airport Modernization Corporation Special Facilities Revenue Bonds, Series 2010 (Southwest Airlines Co. – Love Field Modernization Program Project) |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 111 | | HC | X | | | | 2/11/2014 | Email from Scott Springer (Delta) to Andreas Renner (Delta) regarding Laxdfw |
| 112 | | HC | X | | | | 10/2/2014 | Email from Kurt Ford (Delta) to Hal Hayes et al. (Delta) regarding DFW/DAL Planning attaching DFW Station Activity 13-Oct.xlsx |
| 113 | | HC | | | | DELTA0035020 -0035023 | 11/12/2014 | Email from Joe Esposito (Delta) to Michal Wooldridge et al. (Delta) regarding FW: ATL-DFW attaching ATLDFW and ATLLDAL.pdf |
| 114 | | HC | | | | DELTA0016973 – 0016977 | 12/5/2014 | Email from Suman Rao (Delta) to Delta, 661Network regarding DAL/DFW Passenger Shift Tracker |
| 116 | | C | X | | | DELTA0023933 – 0023935 | 2/5/2014 | Email from Kristal Murphy (Delta) to Andreas Renner (Delta) regarding FW: Big News for Big D |
| 117 | | C | X | | X | DELTA0031059 – 0031066 | 8/1/2012 | Delta Presentation: A Stronger Delta Presence At Love Field Will Benefit the Greater Dallas Community |
| 118 | | HC | X | | | DELTA0035120 – 0035130 | 9/1/2013 | Delta Presentation:  Love Field, TX (DAL) Strategy (Confidential), Domestic Planning Network, September 2013 |
| 119 | | C | X | | | SWA_00094615 – 00094774 | 0/0/0000 | 2015 Network Planning Update |
| 120 | | C | X | | | DELTA0026324 – 0026359 | 11/15/2013 | Email from Samantha Badgett (Delta) to CorpComm, Clips (Delta) regarding Daily Airline News Clip Report –November 15, 2013 |
| 121 | | C | X | | | | 11/26/2013 | Email from Daniel Addabbo to Nancy Duke, et al marked "Attorney Client and or Work Product" regarding Wright Amendment and DAL service |
| 122 | | C | X | | | DELTA0035777 – 0035778 | 3/25/2014 | Email from Scott Springer (Delta) to Joe Esposita (Delta) and Christian Revilla (Delta) regarding Dal Forecasted Schedule attaching DAL POS+STAR Oct14 11-21-13.xlsx |
| 122A | | C | X | | | DELTA0035779 | 3/25/2014 | DAL Station Activity October 2014 Proposed Schedule |
| 123 | | C | X | | | DELTA0008331 – 0008336 | 2/2/2015 | Email from Blaine Peters (Delta) to Hank Moody et al (Delta) regarding Pushback conflict at Dallas Love |
| 124 | | | X | | | | 4/16/2012 | Delta Equipment Minimum Ground Times – Effective 07Jun12 |
| 125 | | C | X | | | DELTA0023566 – 0023567 | 4/24/2014 | Email from Shawna McMilan (Delta) to Shane Jones (Delta) regarding Love Field Update |
| 126 | | C | X | | X | | 5/13/2014 | Email from Holden Shannon (Delta) to Joe Esposito et al (Delta) regarding Virgin gets the gates in DAL |
| 127 | | C | X | | | DELTA0035620 – 0035621 | 5/27/2014 | Email from Nancee Franklin (Delta) to Daniel Addabbo (Delta) regarding DAL schedule |
| 128 | | HC | X | | | DELTA0035618 – 0035619 | 5/27/2014 | Email from Kelly Gabbert (Delta) to Glen Bell et al (Delta) regarding Cancellation of Love Field Service |
| 131 | | C | X | | | DELTA0035480 – 0035481 | 7/31/2014 | Email from Mike Anastas (Delta) to Scott Springer (Delta) regarding DAL |
| 132 | | C | X | | | DELTA0021159 – 0021161 | 9/30/2014 | Email from Mary OakesCrook (Delta) to Andreas Renner (Delta) regarding ATLDAL |
| 133 | | C | X | | | DELTA0024269 – 0024270 | 2/12/2014 | Email from David Hamm (Delta) to Shane Jones (Delta) regarding Dal Sublease Agreement |
| 135 | | | | | X | DELTA0030748-50 | 1/22/2015 | Delta |
| 136 | | C | X | | | DELTA0011284 – 11286 | 6/22/2015 | Email from Matthew Pinholster (Delta) to Melissa White (Delta) attaching aris.s0622.1614.pdf. Text of email: "Taking out 3 DL flights during peak hours does not eliminate 25 minute separations.  It removes 4." |
| 137 | | C | X | X | X | DELTA0000065 – 0000091 | 7/6/2009 | American Airlines, Inc. Agreement of Sublease |
| 138 | | C | X | | X | DELTA0007972 – 0007976 | 6/18/2015 | Email from Blaine Peters (Delta) to Blaine Peters regarding DOT final letter to DAL attaching City of Dallas Love Field Letter (Final) (Signed) 6-15-15 |
| 139 | | HC | X | X | | DELTA0024436 – 0024439 | 1/2/2014 | Email from David Hamm (Delta) to Shane Jones (Delta) regarding CRE Monthly Update |
| 140 | | C | X | X | | DELTA0030701 – 0030711 | 12/1/2013 | Delta Presentation: Increased Delta Presence At Love Field Will Benefit the Greater Dallas Community |
| 141 | | HC | X | | X | DELTA0035931 – 0035944 | 2/1/2014 | Delta Presentation: Increased Delta Presence At Love Field Will Benefit the Greater Dallas Community |
| 142 | | HC | X | X | | DELTA0024356 – 0024415 | 1/30/2014 | Delta Presentation: CRE Executive Update |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 143 | | C | X | | X | DELTA0024104 – 0024113 | 2/27/2014 | Letter from Richard Hirst (Delta) to Mayor Mike Rawlings and Members of the Transportation Committee (City of Dallas) regarding request for gate accommodation |
| 144 | | | | X | | DELTA0038574-79 | 1/26/2015 | Quinn email to Mitchell re: Call with Katie Thompson |
| 145 | | | | X | | DELTA0038917-18 | 6/1/2015 | Quinn email to Thompson re: DL/DAL |
| 146 | | C | X | | | DELTA0024607 | 1/21/2014 | Email from Shane Jones (Delta) to Kate Gebo (United) regarding Love Field |
| 147 | | C | X | | | DELTA0024606 | 1/28/2014 | Email from Shane Jones (Delta) to Mike Anastas (Delta) (no subject) – regarding UA gates |
| 148 | | C | X | | | DELTA0034848 – 0034849 | 2/5/2015 | Email from Cole Scott (Delta) to PRM665, CompetitiveUpdates regarding Competitive Update: Southwest |
| 149 | | HC | X | | | DELTA0024860 – 0024865 | 2/10/2014 | Memorandum of Agreement between United and Delta |
| 150 | | C | X | | X | DELTA0037236 – 37237 | 12/2/2014 | Email from Thomas Newton Bolling (United) to Warren Ernst (City of Dallas) regarding Notice to Signatory Carriers of City of Dallas' Intent to Commence 30 Day Period |
| 151 | | C | X | | | DELTA0006723 – 6726 | 12/1/2014 | Email from Shane Jones (Delta) to Blaine Peters et al (Delta) regarding DAL |
| 152 | | C | X | | | DELTA0016890 | 12/1/2014 | Email from Holden Shannon (Delta) to Jeff Davidman (Delta) regarding Lunch with Love Field Airport Director Today |
| 153 | | C | X | | | DELTA0016757 – DELTA 0016878 | 12/2/2014 | Email from Shane Jones (Delta) to David Hamm (Delta) regarding Dallas Gate Usage |
| 154 | 256 | C | X | | | DELTA0016846 - 0016847 | 12/2/2014 | Email from Holden Shannon (Delta) to Jeff Davidman (Delta) et al. regarding Dallas update |
| 155 | | C | X | | | DELTA0024466 | 2/20/2014 | Letter from Bob Montgomery (SWA) to Shane Jones (Delta) responding to Shane's 12/20/13 letter requesting gate accommodation |
| 156 | | C | X | | | DELTA0024096 – 0024102 | 3/3/2014 | Letter from Holden Shannon to Shane Jones et al. regarding Delta Air Lines: AVIATION: Airline merger's rough takeoff: Southwest purchase of AirTran misses travelers' expectations |
| 157 | | C | X | X | X | DELTA0021120 | 9/29/2014 | Letter from Mark Duebner (City of Dallas) to Holden Shannon (Delta) regarding Accommodation at Dallas Love Field Airport Gates |
| 158 | | C | X | | | DELTA0022834 – 0022836 | 6/12/2014 | Email from Mike Anastas (Delta) to Hank Moody (Delta) regarding FW: Delta at DAL |
| 159 | | C | X | X | | DELTA0019411 – 0019426 | 10/10/2014 | Facilities Use License Agreement between United and Delta for 10/10/14-1/6/15 |
| 160 | | C | | | X | DELTA03259-62 | 2/23/2015 | Letter from Kenneth P. Quinn on behalf of Delta to |
| 162 | | C | X | | | DELTA0035108 – 35110 | 9/29/2014 | Email from Mark Thorpe (DFW Airport) to Hal Hayes et al. regarding Dallas Tells Delta It Cannot Use Love Field Gates |
| 163 | | C | X | | | DELTA0018583 | 10/22/2014 | Letter from Andy Renner (Delta) to Mayor Brian Loughmiller regarding McKinney National Airport (TKI) |
| 164 | | HC | X | | | DELTA0034913 – 0034916 | 1/9/2015 | Email from Scott Springer (Delta) to Ellie Carruth (Delta) regarding Request: Dallas Love Field info |
| 165 | | HC | X | | | DELTA0038086 – 0038088 | 00/00/0000 | CRE Objectives 2014 |
| 166 | | | X | | | COD31191 – 31195 | 1/30/2014 | Email from Sarah Hasib to Warren Ernst regarding AA Gates at DAL |
| 167 | | C | X | | | DELTA0024580 – 0024581 | 2/24/2014 | Email from Shane Jones (Delta) to David Hamm (Delta) regarding DFW Common Use |
| 168 | | C | X | | | DELTA0024264 | 2/18/2014 | Email from Holden Shannon (Delta) to Shane Jones (Delta) regarding United gate at Love Field |
| 169 | | C | X | | | DELTA0024046 – 0024049 | 3/5/2014 | Email from David Hamm (Delta) to Shane Jones (Delta) regarding Love Field |
| 170 | | HC | X | | | DELTA0024531 | 3/10/2014 | Email from Shane Jones (Delta) to Holden Shannon (Delta) (no subject) |
| 171 | | HC | X | | | DELTA0024523 | 3/21/2014 | Email from Shane Jones (Delta) to David Hamm (Delta) regarding DAL/ORD/LAX |
| 172 | | C | X | | | DELTA0023138-45 | 4/16/2014 | Email from Matthew Cushing (Delta) to Holden Shannon (Delta) regarding Strategic Facility Trades |
| 173 | | C | X | | | DELTA0023573 – 0023577 | 4/24/2014 | Email from Holden Shannon (Delta) to Shane Jones (Delta) regarding Virgin America the apparent winner in battle for Love Field gates |
| 174 | | HC | X | | | DELTA0021524 – 0021525 | 10/1/2014 | Email from Shane Jones (Delta) to Holden Shannon (Delta) regarding Have we finalized the gate deal with UA at ORD? |
| 175 | | C | X | | | DELTA0023266 – 0023268 | 5/15/2014 | Email from Holden Shannon (Delta) to Shane Jones (Delta) regarding Mac Negotiation |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 176 | 825 | C | X | | | DELTA0023262 | 5/16/2014 | Email from Holden Shannon (Delta) to Shane Jones (Delta) regarding Love Field |
| 178 | | | X | | | COD14973 – 14974 | 2/18/2014 | Appointment for A. C. Gonzales to meet with Erin Ragsdale and Delta Airlines |
| 180 | 682 | C | X | | | DELTA0023183 – 23184 | 6/11/2014 | Email from Mike Anastas (Delta) to Hank Moody (Delta) regarding dal |
| 181 | | C | X | | X | DELTA0023906 | 6/11/2014 | Email from Mike Anastas (Delta) to Mark Duebner (City of Dallas) regarding Accommodation language |
| 182 | | C | X | | | DELTA0021528 | 10/1/2014 | Email from Shane Jones (Delta) to Melissa White (Delta) (no subject) |
| 183 | | C | X | | | DELTA0021886 –87; 21445-0021892 | 10/2/2014 | Email from Holden Shannon (Delta) to R. Cooper, et al. regarding FW: Delta schedule accommodation at Love Field |
| 184 | | C | X | | X | DELTA0021066 | 10/5/2014 | Email from Melissa White (Delta) to Holden Shannon (Delta) regarding DAL schedule gating details |
| 185 | | HC | X | | X | DELTA0018163 - 0018165 | 11/6/2014 | Delta Schedule Council Fleet Forum Minutes (Highly Confidential) |
| 186 | | | X | | | | 9/9/2015 | Delta Airlines, Inc.'s Second Amended Notice of Deposition of Southwest Airlines Pursuant to Fed. R. Civ. P. 30(B)(6) |
| 187 | 038 | | X | | | COD86866 | 11/12/2013 | Email from Bob Montgomery to Mark Duebner re: Gates at DAL |
| 188 | | | X | | | SWA_00051953 - SWA_00051955 | 2/24/2014 | Email string with attachments ending with email between Ron Ricks and Sandy Nelson re Southwest Airlines - Ron Ricks Ltr to Mr. Warren Ernst |
| 189 | | | X | | | SWA_00094158 | 3/19/2014 | Email string ending with email between Carter Ganss and C&CP Leadership-DG re DOJ goes to DAL |
| 190 | | | X | | | COD000295 – COD000332 | 4/14/2014 | Letter from Bob Montgomery (SWA) to A. C. Gonzales (City of Dallas) regarding Dallas Love Field Gates |
| 191 | | C | X | | X | SWA_00052112-13 | 4/15/2014 | Email string ending with email between Carter Ganss and Dave |
| 192 | | HC C | X | | | SWA_00013665 – 00013666 | 9/30/2014 | Email from Andrew Watterson to Brian Znotins regarding SWA Offer for LGA slots Downgraded to Confidential |
| 193 | | HC | X | | X | SWA_00094918 | 9/27/2014 | Recap of Slot Quantities and Forecasted Income Streams for Valuation |
| 194 | | HC | X | | X | SWA_00094916 | 9/27/2014 | Standalone DAL – 40 "Slots" (20 Departures on 2 Gates) |
| 195 | | | X | | X | SWA_00055487 – 0055490 | 3/12/2014 | Email from Bob Kneisley to William Stallings and Michael Billiel regarding News Release: Southwest Airlines Announces 12 Additional Nonstop Destinations from Love Field with Access to Two Additional Gates |
| 196 | | | X | | | SWA_00076887 | 5/18/2014 | Email string ending with email between Andrew Watterson, Carter |
| 197 | | HC | X | | X | | 5/18/2014 | Spreadsheet (untitled) |
| 200 | | | X | | X | COD11721 – 11722 | 10/27/2014 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |
| 201 | | C | X | | | SWA_00076446 | 1/8/2015 | Email from David Harvey to Carter Ganss regarding FW: DAL April |
| 202 | | | X | X | | | 0/0/0000 | DAL April/June Schedule Plan |
| 203 | | C | | | X | SWA___00076542 | 2/6/2015 | Email from Carter Ganss to Andrew Watterson, Adam Decaire, David Harvey and Brook Sorem re DAL 170 clearance from Operators |
| 205 | | HC | X | X | | | 2/11/2015 | DAL to 180 |
| 206 | | C | X | X | X | DELTA0007949 – 0007950 | 2/27/2015 | Letter from Bob Montgomery to Mark Duebner (no subject) |
| 219 | | | X | | | | 4/5/2000 | Public Law 106-181, 114 Stat. 61 |
| 220 | | | X | | | | 7/31/2001 | Airline Competition Plan submitted for Dallas Love Field on behalf of the City Of Dallas |
| 222 | | | X | X | | COD17263 | 2/28/2005 | Letter from Kenneth Gwyn to Catherine Lang |
| 223 | | | X | X | | COD24304 – 24314 | 6/3/2009 | Letter from the City of Dallas to Rodney Clark with DOT regarding DAL Competition Plan Update |
| 224 | | | X | X | | COD24302 | 10/1/2014 | Email with attachments between Rudolph Bush, Warren Ernst and Mark Duebner re 5-party agreement and Delta |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 225 | | | | | X | COD-09777 – 09819 | 9/3/2013 | FAA Memo to FAA Accounts Payable Branch, AMZ-110 from Cameron Bryan, Acting Manger, Texas Airports Development Office, regarding Executed Grant Agreement for Project No.3-48-0062-043-2013 |
| 226 | | | | | | | 7/12/2006 | Reforming the Wright Amendment – Hearing Testimony |
| 227 | | C | | | X | DELTA0037316 – 37317 | 11/20/2014 | Conference Call Call-In and Parking Information regarding Dallas Love Field Gate Accommodation Policy |
| 228 | | C | | | X | SWA_00090613 | 11/20/2014 | Notes from City Attorney Session on Gate Allocation |
| 229 | | C | | | X | DELTA0021893 | 10/2/2014 | Email string with attachment ending with email |
| 230 | | | | | X | | 1/30/2015 | Southwest press release re More to Love: |
| 231 | | C | X | | X | DELTA0005267-75 | 2/23/2015 | Letter from Kenneth Quinn to Robert Kneisley (SWA), Timothy Sieber (SeaPort) and John Varley (Virgin) regarding Notice of Intent to Operate Additional Flights Starting August 15, 2015 |
| 232 | | | | | X | SWA_00069337 - SWA_00069339 | 12/10/2013 | Email string ending with email between Ron Ricks and Sandy Nelson re Love Field Gates |
| 233 | | C | | | X | SWA_00086235 - SWA_00086236 | 12/17/2013 | Email string ending with email between Leslie Abbott and Bob Kneisley re Love Gates |
| 234 | | | | | X | SWA_0051957 – 0051959 | 2/21/2014 | Email from Ron Ricks to Mary Suhm regarding FW: Southwest Airlines – Ron Ricks Ltr to Mr. Warren Ernst |
| 235 | | | | | X | SWA_00051957 | 3/14/2014 | Collection of letters written in support of |
| 236 | | | | | X | COD14772 | 6/11/2014 | Email from Mark Duebner to Theresa O'Donnell and A.C. Gonzales regarding FW: Accommodation language |
| 237 | 683 | | | | X | COD54886 | 6/13/2014 | Email between Mike Anastas and Mark Duebner (cc to Zanesha Dizon) re Delta |
| 238 | | | | | X | COD61466 – 61470 | 6/26/2014 | Email from Mark Duebner to sdonohue@dfwairport.com regarding Thanks for your insight |
| 239 | | | | | X | COD58895 - COD58896 | 9/2/2014 | Email string ending with email between Mike Anastas and Rozalind Dickerson (cc to Mark Duebner and Dawn Blair) re Dallas Love Field - Rates & Charges Increase Notification |
| 240 | | | | | X | COD64857 - COD64859 | 8/18/2014 | Letter with attachment from Mark Duebner to Robert Montgomery re: flight schedule for Dallas Love Field Airport gates |
| 241 | 317 | | | | X | COD59713 - COD59716 | 9/4/2014 | Email with attachment between Rozalind Dickerson and Joost Vlek (cc to Mark Duebner and Dawn Blair) re notice of failure to accommodate gate use request |
| 242 | | C | | | X | DELTA0020010 - DELTA0020011 | 9/11/2014 | Email string ending with email between Holden Shannon, Mike Anastas and David Hamm (cc to Hank Moody and Shane Jones) re DAL |
| 243 | | | | | X | COD11717 - COD11720 | 9/18/2014 | Letter from Holden Shannon to Mark Duebner regarding American terminating Delta sublease of gate |
| 244 | 321 | | | | X | COD23820 - COD23835 | 9/18/2014 | Email with attachments between Joost Vlek and Mark Duebner re DAL - United Letter 9/18 |
| 245 | | C | | | X | DELTA0021863 | 10/5/2014 | Email between Holden Shannon and Mike Anastas re Dal |
| 246 | | | | | X | COD33395 – 33396 | 11/4/2014 | Email from Peter Haskel to Kathryn Thomson regarding Question about Dallas Love Field Accommodation Request & Proposed UA/SWA Gate Sublease |
| 247 | 200 | | | | X | COD11721 – 11722 | 10/27/2014 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |
| 248 | | | | | X | COD124884 - COD124886 | 7/7/2006 | Email string with attachment ending with email between George Vittas and John Corbett (cc to Terry Mitchell) re testimony |
| 249 | 746 | | | | X | SWA_00047858 - SWA_00047859 | 11/28/2014 | Letter from Thomas Bolling to Warren Ernst re Dallas Love Field gate accommodation and sublease approval |
| 250 | 679 | | | | X | COD14152 - COD14159 | 5/12/2014 | Love Field Commitment Agreement between Virgin America Inc. and COD |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 251 | | C | | | X | DELTA0021645 | 9/4/2014 | Email string ending with email between Shane Jones, Mike Anastas, Hank Moody and David Hamm re Dal |
| 252 | | | | | X | SWA_00066668 | 9/25/2014 | Email between Ron Ricks and AC Gonzalez re Love Field |
| 253 | | | | | X | COD60947 - COD60949 | 9/25/2014 | Email string ending with email between Mike Anastas and Rozalind Dickerson (cc to Mark Duebner) re Delta at DAL |
| 254 | | | | | X | COD23997 - COD23999 | 9/26/2014 | Email string with attachment ending with email between Mark Duebner, Ryan Evans, AC Gonzalez, Warren Ernst and Sarah Hasib re amended secondary use agreement |
| 255 | | C | | | X | SWA_00020490 | 12/2/2014 | Email string ending with email between Peter Haskel and Mark Shaw (cc to Michael Aubuchon, Bob Montgomery, Bob Kneisley, Ron Ricks, Warren Ernst, Charles Estee, Robert Sims, and Peter Kirsch) re DAL accommodation |
| 256 | 154 | C | | | X | DELTA0016846 | 12/2/2014 | Email string ending with email between Holden Shannon, Jeff Davidman, Erin Ragsdale and Shane Jones re Dallas update |
| 257 | | | | | X | COD06816 | 12/3/2014 | Email between Peter Haskel, Cindy Barbaran and Nancy Kessler (cc to Peter Kirsch, Peter Haskel, Robert Sims, Charles Estee and Warren Ernst) re Love Field gates - can we talk this pm? |
| 258 | | C | | | X | DELTA0036996 | 12/26/2014 | Email string with attachment ending with email of Ben Hirst emailing himself re accommodation at DAL |
| 259 | 761 | | | | X | COD01930 | 12/22/2014 | Email string ending with email between Cindy Baraban and Peter Haskel (cc to Kathryn Thomson, Nancy Kessler, Warren Ernst, Peter Kirsch, Charles Estee, Robert Sims, Jonathan Moss, Todd Homan, Peter Irvine, Albert Muldoon, Steven Osit, and Claire McKenna) re Dallas questions about DOT 12/17/14 Letter; RE: Dallas Love Field |
| 260 | | | | | X | COD36433 | 2/26/2015 | Email string ending with email between Peter Haskel, Kathryn Thomson, Cindy Baraban, Todd Homan, Peter Irvine, Jacqulyn Mitchell, Jonathan Moss, Frank San Martin (no g at end) and Daphne Filler (cc to Bill Stallings, Warren Ernst, Charles Estee, Robert Sims, Mark Duebner, Peter Kirsch and Peter Haskel) re Love Field: City of Dallas positions & open (no s at end) questions on gate accommodation  issues |
| 261 | 796 | C | | | X | SWA_00020105 | 4/28/2015 | Letter with attachments from Kenneth Quinn to Warren Ernst re Dallas Love Field Accommodation process |
| 262 | 800 | | | | X | COD28517 | 6/15/2015 | Email string ending with email between Peter Haskel, Charles Estee, Robert Sims, Michael Doss, AC Gonzalez, Ryan Evans, Mark Duebner (cc to Warren Ernst) re DOT clarification letter 6/15/15 re Dallas Love Field Gate Accommodation |
| 263 | | | | | X | COD34236 | 8/22/2014 | FY 2015 Annual Rates and Charges Calculations - Dallas Love Field. City clawed back; Delta challenges claw back. |
| 264 | | | | | X | | 3/19/2015 | Dallas Love Field Master Plan Update Open House |
| 265 | 797 | | | | X | | 4/29/2015 | Love Field Modernization Program (LFMP) |
| 267 | | X | | | | COD124508 | 1/26/2015 | Duebner email to Kidd regarding Questions |
| 300 | | | | | X | | 9/16/2015 | Delta Airlines, Inc.'s Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Defendant United Airlines, Inc. |
| 301 | | | | | X | | 1/4/2007 | FAA Advisory Circular |
| 303 | 653 | | | | X | | 3/1/2014 | FAA Airport Sponsor Assurances |
| 304 | 618 | | | X | X | None | 10/1/1999 | Airport Business Practices and Their Impact on Airline Competition |
| 305 | | | | | X | | 7/31/2001 | Airline Competition Plan submitted for Love Field on behalf of COD |
| 308 | | HC C | | | X | UAL_COD0009483 | 3/17/2014 | Email between Nathan Lopp and Kate Gebo re Love Field |
| 309 | | HC | | | X | SWA_00094374 | 5/15/2014 | Email string ending with email between Bob Kneisley, Neil Imus and Alden Atkins re Agreement - UA deal |
| 310 | | C | | | X | SWA_00055996 | 6/3/2014 | Email string with attachments ending with email between Richa Himani and Michael Aubuchon re DAL sublease |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 311 | 684 | C | | | X | UADAL-00003702 | 6/13/2014 | Letter from Mike Anastas to Joost Vlek re lease agreement |
| 312 | 045 | | | | X | COD11811 | 5/5/2014 | Letter from William Stallings to Warren Ernst and |
| 313 | | | | | X | SWA_00055278 - SWA_00055283 | 9/19/2004 | Termination Agreement (Execution Version) among Southwest Airlines, United Airlines, and Airtran Airways |
| 314 | | C | | | X | SWA_00048064 - SWA_00048187 | 10/4/2014 | Letter from Daniel Weber to Geoff Scripture re Amended and Restated Lease of Terminal Building Premises (Airport Use and Lease Agreement) by and between the City of Dallas and Continental Airlines, Inc., Effective date Octover 1, 2008 (the "Lease") |
| 315 | 700 | C | | | X | DELTA0020407 | 9/11/2014 | Email string ending with email between Mike Anastas and David Hamm (cc to Hank Moody and Shane Jones) re DAL |
| 316 | 705 | | | | X | COD24002 - COD24004 | 9/12/2014 | Email with attachment between Joost Vlek and Mark Duebner re United letter |
| 317 | 241 | | | | X | COD59713 - COD59716 | 9/4/2014 | Email with attachment between Rozalind Dickerson and Joost Vlek (cc to Mark Duebner and Blair Dawn) re notice of failure to accommodate gate use request |
| 318 | | HC | | | X | UAL_COD0009927 | 9/4/2014 | Email between Bob Montgomery and Kate Gebo re DAL Agreement |
| 321 | 244 | | | | X | COD23821 - COD23835 | 9/18/2014 | Letter from Joost Vlek to Mark Duebner with attachment re gate use license agreement with Southwest Airlines Co. |
| 322 | | | | | X | SWA_00091028 | 9/22/2014 | Email between Bob Montgomery, Ron Ricks, Michael Garnier, and Michael Aubuchon re DAL - United Letter 9/18 |
| 323 | | C | | | X | SWA_00047715 - SWA_00047717 | 9/26/2014 | Email between Ron Ricks and Kate Gebo (cc to Mark Duebner, Bob Montgomery and Mark Shaw) re amended secondary use agreement |
| 324 | | | | | X | COD23210 - COD23212 | 9/26/2014 | Email with attachment between Mark Duebner, Blair Dawn, Terry Mitchell, Lana Furra, and Lynetta Kidd re DAL - United letter 9/26 |
| 325 | | HC | | | X | UAL_COD0005590 | 9/17/2014 | Email string ending with email between Jim Ferea and Ben Znotins (cc to Kate Gebo and Nathan Lopp) re DAL |
| 326 | | HC | | | X | SWA_00013663 - SWA_00013664 | 9/27/2014 | Email between Andrew Watterson and Brian Znotins re SWA offer for DAL gates |
| 327 | | | | | X | COD23110 | 9/29/2014 | Email string with attachment ending with email between Mark Duebner, Joost Vlek and Kate Gebo (cc to Dawn Blair and Rozalind Dickerson) re DAL - United letter |
| 328 | | C | | | X | SWA_00045966 | 9/29/2014 | Email string ending with email between Brian Znotins and Andrew Watterson re SWA Offer for DAL gates |
| 329 | | | | | X | COD08523 - COD08526 | 2/28/2005 | Letter from Kenneth Gwyn to Catherine Lang |
| 330 | 332 | HC | | | X | UAL_COD0008566 - UAL_COD0008567 | 12/24/2013 | Email string ending with email between Joost Vlek and Jim Ferea re DAL |
| 331 | 631 | | | | X | UAL_COD0001276-1279 | 7/12/2006 | Reforming the Wright Amendment - Hearing Testimony |
| 332 | 330 | HC | X | | | UAL_COD0001276-1279 | 12/24/2013 | Vlek email to Ferea re: DAL |
| 333 | | ~~HC~~ C | X | | | UAL_COD0001286 | 12/24/2013 | Ferea email to Znotins re: Thoughts on Love Field |
| 334 | | ~~HC~~ C | X | | | UAL_COD0000106-148 | 3/11/2014 | Gebo email to Lopp re: News Clips: Tuesday, March 11, 2014 |
| 335 | | HC | X | | | UAL_COD0000336-341 | 3/13/2014 | Dallas Love Field Accommodation of Other Airlines Airport Affairs Corporate Real Estate |
| 336 | | HC | X | | | UAL_COD0001426 | 5/9/2014 | Znotins email to Gebo, et al re: Delta:  love field/ORD |
| 337 | | ~~HC~~ C | X | | | UAL_COD0000401-403 | 5/9/2014 | Znotins email to Rainey re: Time Sensitive: SWA proposed revision |
| 338 | | ~~HC~~ C | X | | | UAL_COD0000635 | 2/12/2014 | Lopp email to Gebo re: DAL |
| 339 | | ~~HC~~ C | X | | | UAL_COD0000679-681 | 5/7/2014 | Compton email to Gebo re: Love Field – Delta Inquiry |
| 340 | | ~~HC~~ C | X | | | UAL_COD0001134 | 9/29/2014 | Gebo email to Lopp re: Mike Anastas |
| 341 | | ~~HC~~ C | X | | | UAL_COD0001401 | 5/10/2014 | Rainey email to Znotins re: Delta: love field/ORD |
| 342 | | ~~HC~~ C | X | | | UAL_COD0002353 | 9/10/2014 | Rainey email to Znotins re: WN deal for the Love Field gates |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 344 | | HC C | X | | | UAL_COD0001436-37 | 9/28/2014 | |
| 400 | | | X | | | SWA_00084658 | 2/6/2007 | Love Field Development Alternatives |
| 401 | | | X | | 635 | DELTA0034004-11 | 10/29/2009 | Passenger Facility Charge Application |
| 402 | | | X | | | None | 6/30/2011 | Houston Airport System Economic Impact Study |
| 403 | | | X | | | DELTA0023625-93 | 10/1/2011 | Terminal Operations Manual for DWF Airport |
| 404 | | | X | | | SWA_00090987-1004 | 8/7/2012 | Commercial Update: DAL post-WA Update |
| 405 | | | X | | | SWA_00058429-30 | 1/31/2013 | Montgomery email to Ganss, Czarnecki re: DAL/Post LFMP Facility |
| 406 | | | X | | | SWA_00053860 | 4/18/2013 | Base Schedule Production, Publish and Operate Timelines |
| 407 | | | X | | | SWA_00069654 | 8/20/2013 | DAL Post Wright Schedule Production Planning |
| 408 | | | X | | | COD11401-411 | 12/1/2013 | Increased Delta Presence at Love Field Will Benefit the Greater Dallas Community |
| 409 | | | X | | | COD00284-294 | 2/1/2014 | Increased Delta Presence at Love Field Will Benefit the Greater Dallas Community |
| 410 | | | X | | | SWA_00053381-404 | 2/3/2014 | DAL Wright Amendment: Ops Readiness |
| 411 | | | X | | | DOT00000424-428 | 2/19/2014 | Letter from Workie (DOT) to Kelly (Delta) re: Dallas Love Field Flights |
| 412 | | | X | | | None | 3/10/2014 | Response of Plaintiff United States to Public Comments on The Proposed Final Judgment (1:13-cv-01236) |
| 413 | | | X | | | SWA_00049345 | 3/14/2014 | Ganss email to Johnston re: For our meeting |
| 414 | | | X | | | DELTA0023146-54 | 4/14/2014 | Cushing email to Shannon, Jones, Hamm re: Prep for Strategic Facility Trades meeting with Glen on 4/21 |
| 415 | | | X | | | SWA_00065393 | 4/28/2014 | Prichard email to Snyder re: DAL update |
| 416 | | | X | | | DELTA0035693-96 | 5/2/2014 | Lee email to Esposito, Springer re: Toyota North America Announcement |
| 417 | | | X | | | SWA_00094931-77 | 5/2/2014 | Memo from Theresa O'Donnell to Mayor and Members of the City Council re: Love Field Gate Leases |
| 418 | | | X | | | UAL_COD0000384 | 5/7/2014 | Lopp email to Gebo re: DAL – Dallas mayor commenting on UA gates |
| 419 | | | X | | | DELTA0023169 | 5/15/2014 | Moody email to Anastas re: DAL |
| 420 | | | X | | | SWA_00052965 | 5/19/2014 | Wright Amendment Schedule and Fares |
| 421 | | | X | | | DELTA0023252 | 5/21/2014 | Cushing email to Jones re: DAL Strategic Development-Airport Svcs |
| 422 | | | X | | | DELTA0023863 | 6/27/2014 | Moody email to Anastas re: DAL |
| 423 | | | X | | | DELTA0023907 | 7/16/2014 | Anastas email to Duebner re: Delta at DAL |
| 424 | | | X | | | DELTA0035477 | 8/12/2014 | Domestic West Team Rescope – Market Transition Summary |
| 425 | | | X | | | DELTA0018234 | 9/11/2014 | Schedule Council Fleet Forum Minutes |
| 426 | | | X | | | SWA_00020942 | 9/14/2014 | Montgomery email to Duebner attaching Response to Accommodation Letter attaching gate scheduless |
| 427 | | | X | | | UAL_COD0002336 | 9/26/2014 | Znotins email to Gebo re: Supposal |
| 428 | | | X | | | DELTA0021610 | 9/29/2014 | Jones email to Shannon re: Love Field and ORD |
| 429 | | | X | | | DOT00000650-651 | 10/6/2014 | Haskel email to Thompson re: Dallas Love Field: Delta Sale of Tickets for After January |
| 430 | | | X | | | DELTA0021268 | 10/7/2014 | Shannon email to Adkins, White, Jones, Hamm, Anastas re: DAL update |
| 431 | | | X | | | DELTA0021765 | 10/7/2014 | Shannon email to Quinn re: Close Hold-Privileged and Confidential |
| 432 | | | X | | | DOT00000281 | 10/9/2014 | Richard Anderson letter to Anthony Foxx giving DOT thanks for praise for its work |
| 433 | 729 | | X | | | SWA_00047405 | 10/16/2014 | DAL Gate Trade Scenarios |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 434 | | | X | | | DOT00000622-623 | 11/4/2014 | Thompson email to Haskel re: Question about Dallas Love Field Accommodation Request & Proposed UA/SWA Gate Sublease |
| 435 | | | X | | | COD115505 | 11/28/2014 | Hirst email to Haskel, Shannon , et al re: Love Field: UA 180-day accommodation offer |
| 436 | | | X | | | DELTA0002483 | 12/1/2014 | Peters to Pinholster, Renner, Anastas re: AA and AA Eagle Gates DFW |
| 437 | | | X | | | DELTA0016752 | 12/2/2014 | Jones email to Shannon re: DAL Accommodation |
| 438 | | | X | | | SWA_00086432 | 12/8/2014 | Southwest's Utilization at DAL is Higher than the Average Utilization for All Airlines at Other Airports |
| 439 | | | X | 554 | | DELTA0016026 | 1/4/2015 | Bolling letter to Quinn re: Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 440 | | | X | | | DELTA0015987 | 1/6/2015 | Quinn email to Zang, Smith, Rivkin, et al re: DAL Accommodation |
| 441 | | | X | | | DELTA0034878 | 1/27/2015 | Rao email to Springer re: DAL Service Pattern |
| 442 | | | X | | | SWA_00042614 | 2/26/2015 | Newsalerts email to Decaire re: Even More to Love! Southwest Airlines Announces Nonstop Service Between Dallas and Eight New Cities |
| 443 | | | X | | | DELTA0037530 | 3/24/2015 | Peters email to Boucher re: WN Language |
| 444 | | | X | | | DELTA0013744 | 4/23/2015 | Pinholster email to White re: Question on WN DAL schedule |
| 445 | | | X | | | None | 6/1/2015 | The Economic Impact of Travel on Texas 1990-2014p |
| 446 | | | X | | | SWA_00082739 | 8/20/2015 | Station Activity Report |
| 447 | | | X | | | SWA_00082737 | 8/20/2015 | Gate Change Log |
| 448 | | | X | | | SWA_00085351 | 8/23/2015 | Station Activity Report |
| 449 | | | X | | | SWA_00095245 | 8/23/2015 | Gate Change Log |
| 450 | | | X | | | DOT00000539-569 | 9/16/2015 | Email from Agnew to Anderson, et al forwarding Love Field Master Plan |
| 451 | | | X | X | | None | 9/21/2015 | DOT and FAA Response to City of Dallas' Interrogatories |
| 452 | | | X | | | SWA_00095288 | 9/22/2015 | Mike Bath Affidavit |
| 453 | | | X | | | None | 9/23/2015 | Seaport's Amended Response to City's RFP |
| 454 | | | X | | | SWA_00094614 | 00/00/0000 | Network Planning Update (Tabs 2015, 2015 Flown and 2014) |
| 455 | | | X | | | SWA_00094614 | 00/00/0000 | Network Planning Update (Tab 2015 Flown) |
| 456 | | | X | | | SWA_00094614 | 00/00/0000 | Network Planning Update (Tab 2014) |
| 457 | | X | | | | COD023139-67 | 5/12/2014 | Consent to Sublease between American Airlines and Virgin America |
| 458 | | X | | | | SWA_00095276-79 | 5/19/2014 | Southwest Airlines Announces New Flights for Dallas and D.C. Travelers; New Service to Mexico City and Punta Cana, Dominican Republic, Now On Sale |
| 459 | | X | | | | SWA_00095280-82 | 8/4/2014 | Linking Big D and the Bay Area: Southwest Airlines Announces New Nonstop Service between Dallas Love Field and Both San Francisco and Oakland |
| 460 | | X | | | | SWA_00057429 | 10/10/2014 | Gate Use License Agreement between Southwest and Delta |
| 461 | | X | | | | SWA_00095285-87 | 10/13/2014 | Southwest Airlines Celebrates Love Field's Freedom to Fly |
| 462 | | X | | | | SWA_00095283-84 | 8/9/2015 | A Golden Celebration: Southwest Airlines Achieves 50 Daily Nonstop Destinations from Dallas Love Field! |
| 500 | | | | | | None | 00/00/0000 | FAA Notice of Investigation |
| 501 | | | | X | | Filed Under Seal - | 00/00/0000 | DOT's letter to extend time to respond to Notice of Investigation (Subject to release by Court or stipulation) |
| 502 | | | | X | | None | 00/00/0000 | History of Love Field, City-Love Website |
| 503 | | | | X | | None | 10/15/2009 | Letter by FAA to D. Weber approving City competition plan |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|-----|------|------|-----|-----|-------|-------------|------|-------------|
| 504 | | | | X | | None | 9/21/2015 | DOT Privilege Log |
| 505 | | | | X | | None | 9/23/2015 | DOT Supplemental Privilege Log |
| 506 | | | | X | | DELTA 0020394 | 9/18/2014 | Delta (Holden) letter to M. Duebner (City) |
| 507 | | | | X | | DOT00000662 | 10/3/2014 | Delta (Quinn) email to DOT (Thomson) |
| 508 | | | | X | | DOT00000283 | 10/7/2014 | Delta (Quinn) email to DOT (Thomson) |
| 509 | | | | X | | COD072723 - COD072726 | 1/6/2015 | Letter agreement between United and Southwest re gate use agreement |
| 510 | | | | X | | COD112346 | 1/20/2015 | Email to DOT re form of consent to United/SW sublease |
| 511 | | | | X | | DELTA0038627 – DELTA0038628 | 1/29/2015 | Delta (Quinn) email to DOT (Moss) |
| 512 | | | | X | | COD003643- COD003645 | 2/26/2015 | Email from City (Haskel) to DOT (Thomson) |
| 513 | | | | X | | DELTA0039562 – DELTA0039576 | 7/2/2015 | Delta and Southwest Gate Use and Facility Agreement |
| 514 | | | | X | | DOT00000354 | 8/13/2015 | Email from Delta (Quinn) to DOT (Homan/Irvine) |
| 601 | | | | | X | | 3/12/2009 | American Airlines Press Release: American Eagle will Temporarily Suspend Love Field Service Until Terminal Construction is Complete |
| 602 | | | | | X | | 4/24/2009 | Global Travel Industry News Press Release: Delta Air Lines adds Dallas-Love Field to global network |
| 603 | | | | | X | | 11/29/2009 | The Dallas Morning News article: Dallas' Love Field overhaul faces some delays, but 2014 finish still expected |
| 604 | | | | | X | | 7/9/2012 | Dallas Morning News: Delta partner to fly nonstop between Love Field and Atlanta |
| 605 | | | | | X | | 11/12/2013 | DOJ requires AA to stop flying from Love Field. (DOJ Press Release) |
| 606 | | | | | X | | 11/12/2013 | Plaintiff's Competitive Impact Statement |
| 607 | | | | | X | | 10/28/2014 | DOT 2nd Quarter 2014 Air Fares Data |
| 608 | | | | | X | | 1/30/2015 | DOT 3rd Quarter 2014 Air Fares Data |
| 609 | | | | | X | | 6/1/2015 | USDOT Airport Snapshot - Burbank Bob Hope |
| 610 | | | | | X | | 6/1/2015 | USDOT Airport Snapshot - Chicago Midway |
| 611 | | | | | X | | 6/1/2015 | USDOT Airport Snapshot - Dallas Love Field |
| 612 | | | | | X | | 6/1/2015 | USDOT Airport Snapshot - Houston Hobby |
| 613 | | | | | X | | 6/1/2015 | USDOT Airport Snapshot - Reno Tahoe International |
| 614 | | | | | X | | 6/23/2015 | Appendix to Dkt 24 |
| 615 | | | | | X | | 9/29/2006 | Congressional Record - Senate |
| 616 | | | | | X | | 9/1/2014 | Jodi Richards, "Love Field 'Wright-Sizes' with New Terminal," Airport Improvement |
| 617 | | | | | X | COD08136 - COD008140 | 10/10/1985 | FAA Order on Exclusive Rights at Airports |
| 618 | 304 | | | | X | COD08141 - COD08257 | 10/1/1999 | FAA/OST Task Force Study on Airport Business Practices and Their Impact on Airline Competition |
| 619 | | | | | X | COD08289 - COD08472 | 8/9/2001 | FAA Order 5500.1 re Passenger Facility Charge |
| 620 | | | | | X | COD08474 - COD08478 | 8/28/2001 | Letter from M. Lang to William DeCota re Competition Plan at EWR |
| 621 | | | | | X | COD08480 - COD08484 | 11/1/2001 | Letter from M. Lang to Kenneth Gwyn re Competition Plan at DAL |
| 622 | | | | | X | COD08486 - COD08490 | 12/4/2001 | Letter from Kenneth Gwyn to Catherine Lang re Supplemental responses to DAL Competition Plan |
| 623 | | | | | X | COD05098 - COD05100 | 2/12/2002 | Letter from Catherine Lang to Kenneth Gwyn re DAL Competition Plan |
| 624 | | | | | X | COD08496 - COD08499 | 6/30/2003 | Letter from Kenneth Gwyn to Catherine Lang re Competition Plan correspondence with FAA |
| 625 | | | | | X | COD08501 - COD08504 | 8/28/2003 | Letter from Benito DeLeon to Kenneth Gwyn  re FAA letter to COD re Competition and Grants |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 626 | | | | | X | COD08506 - COD08518 | 9/30/2004 | Memo re FAA Guidance Letter for Competition Plans |
| 627 | | | | | X | COD08520 - COD08521 | 11/19/2004 | Letter from Dennis Roberts to Kenneth Gwyn re FAA Competition Plan update |
| 628 | | | | | X | COD08523 - COD08526 | 2/28/2005 | Letter from Kenneth Gwyn to Catherine Lang re COD letter to FAA on competition plans |
| 629 | | | | | X | COD08528 - COD08530 | 5/11/2005 | Letter from Dennis Roberts to Kenneth Gwyn re Competition plan update acceptance |
| 630 | 077 | | | | X | COD07732 - COD07736 | 1/3/2006 | Wright Amendment (different version of Depo. Ex. 77) |
| 631 | 331 | | | | X | | 7/12/2006 | Reforming the Wright Amendment - Hearing Testimony |
| 632 | | | | | X | COD08544 - COD08553 | 1/4/2007 | Advisory Circular regarding Exclusive Rights at Federally-Obligated Airports |
| 633 | | | X | | X | COD00765 - COD00879 | 3/11/2009 | Amended and restated Lease of Terminal Building Premises (Airport Use and Lease Agreement) between COD and American Airlines |
| 634 | | | | | X | COD07505 - COD07516 | 9/30/2009 | FAA Order 5190.6B Airport Compliance Manual: Unjust Discrimination between Aeronautical Users |
| 635 | | | 401 | | X | COD09458 - COD09557 | 10/29/2009 | COD Application for PFC |
| 636 | | | | | X | COD09559 - COD09560 | 12/24/2009 | Letter from Kelvin Solco to Dan Weber re Dallas Love Field PFC Application |
| 637 | | | | | X | COD09562 - COD09596 | 12/24/2009 | Final Agency Decision re Dallas Love Field PFC plan |
| 638 | | | X | | X | COD00880 - COD00993 | 2/22/2010 | Amended and Restated Lease of Terminal Building Premises (Airport Use and Lease Agreement) between COD and Continental Airlines |
| 639 | | | | | X | COD09748 - COD09770 | 11/1/2010 | Airport Competition Plan Manual |
| 640 | | | | | X | COD36437 - COD36440 | 5/8/2012 | Email string ending with email between Kenneth Gwyn, Terry Mitchell, Mark Duebner and Diego Rincon re SWA-Hobby |
| 641 | | HC | | | | SWA_00058402 | 10/10/2012 | Southwest Airlines - SouthCentral IPT City Review - Dallas What Ifs |
| 642 | | C | | | X | SWA_00050196 - SWA_00050198 | 12/7/2012 | Email with attachment between Bob Montgomery and Ron Ricks (cc to Randy Gillespie) re Notes for Ron for Investor Speech |
| 643 | | | | | X | SWA_00051298 - SWA_00051301 | 1/31/2013 | DAL Post - Wright City Announcement |
| 644 | | C | | | X | SWA_00020821 - SWA_00020824 | 6/28/2013 | Letter from Benito De Leon re Iftikhar Ahmad re Competition Plan compliance for gate lease from DOT |
| 645 | | C | | | X | SWA_00013706 | 8/20/2013 | Commercial Update: DAL Plan |
| 646 | | | | | X | SWA_00013700 - SWA_00013704 | 10/23/2013 | Email from Cindy Villafranca to Morning News Brief- DG re Morning News Brief |
| 647 | | | | | | | 0/0/0000 | |
| 648 | | C | | | X | SWA_00066633 - SWA_00066634 | 1/8/2014 | LOC 2.0 Steering Committee Meeting notes |
| 649 | | C | | | X | SWA_00090770 - SWA_00090772 | 2/17/2014 | Email string ending with email between Mark Shaw and David Richardson (cc to Ron Ricks, Govt Affairs - Remote-DG, Joe O'Neil, Joe Mondello, Bob Kneisley and Bob Montgomery) re DAL August Schedule |
| 650 | | | | | X | SWA_00051954 - SWA_00051955 | 2/21/2014 | Letter from Ron Ricks to Warren Ernst re AA gates |
| 651 | | | | | X | COD00284 - COD00294 | 2/27/2014 | Increased Delta Presence at Love Field will Benefit the Greater Dallas Community |
| 652 | | | | | X | COD11387 - COD11396 | 2/27/2014 | Letter from Holden Shannon to Michael Rawlings regarding  use of gates |
| 653 | 303 | | | | X | COD07663 - COD07682 | 3/1/2014 | Airport Sponsor Assurances |
| 654 | | | | | X | COD10796 - COD10848 | 3/14/2014 | Excerpted copy of standalone document containing letters re Dallas Love Field |
| 655 | | C | | | X | SWA_00047256 | 3/14/2014 | Letter from Bob Montgomery to Mark Duebner re Dallas Love Field Gates |
| 656 | | C | | | X | SWA_00051911 | 3/14/2014 | Email string ending with email between Ron Ricks and Cyndi Coons re DAL-packet to council |
| 657 | | | | | X | SWA_00047210 | 3/17/2014 | Email between Bob Montgomery, Andrea Goodpasture, Chris Czarnecki, Claudia Aguirre, Greg Gills, Joseph Rector, Linda Macey, Pete Houghton, Randy Gillespie, Steve Hubbell and Steve Sisneros re DAL Support |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 658 | | C | | | X | SWA_00051950 - SWA_00051951 | 3/18/2014 | Email between Monica Del Rio and Ron Ricks re Southwest DAL gates |
| 659 | | | | | X | SWA_00052074 - SWA_00052076 | 3/18/2014 | Email from Megan Gregory to Carter Ganss re Your review of DAL article (Finance newsletter)? (with attachment) |
| 660 | | | | | | COD11051 - COD11055 | 3/20/2014 | Letter from Kenneth Quinn to Warren Ernst re divestiture of American Airlines gates at Dallas Love Field |
| 661 | | | | | X | COD17326 - COD17328 | 3/22/2014 | Email between Lee Kleinman and Bruce Bradford re Budget Briefing #1 |
| 662 | | | | | X | SWA_00050195 | 4/7/2014 | Letter from Raphael Anchia to Mike Rawlings re gate usage |
| 663 | | C | | | X | SWA_00052570 | 4/9/2014 | Southwest Airlines - City Portfolio: Market Objectives |
| 664 | | HC C | | | X | SWA_00077211 - SWA_00077212 | 4/18/2014 | Email strong ending with email between Andrew Watterson, David Harvey, Seth Quillin, Adam Decaire, Nicholas Haan, Paul Cullen and Martin Prichard re SWA proposed revision Downgraded to Confidential |
| 665 | | C | | | X | SWA_00051910 | 4/23/2014 | Email string ending with email between Ginger Hardage and Ron Ricks re Virgin |
| 666 | | | | | X | COD09834 - COD09862 | 4/25/2014 | Final Judgement AA merger |
| 667 | | | | | X | COD31188 - COD31189 | 4/29/2014 | Email string ending with email between Warren Ernst and Mark Shaw (cc to Chris Bowers, Ron Ricks, Ileana Fernandez, Sarah Hasib) re Draft Letter Agreement |
| 668 | 044 | | | | X | SWA_00051907 - SWA_00051909 | 4/29/2014 | Draft letter from Southwest Airlines to COD re Lease of two gates at Dallas Love Field Airport |
| 669 | | HC | | | X | SWA_00077244 - SWA_00077245 | 4/30/2014 | Email string ending with email between David Harvey and Seth Quillin re UA swap: update |
| 670 | | C | | | X | SWA_00093903 - SWA_00093905 | 4/30/2014 | Email string ending with email between Monica Del Rio and Ron Ricks (cc to Lara Nieto and Laurie Barnett) re DAL grassroots update |
| 671 | | | | | X | SWA_00069166 - SWA_00069167 | 4/2/2014 | Email between Ron Ricks and Mitchell Schnurman re Rebuttal to VX |
| 672 | | | | | X | SWA_00052078 | 5/5/2014 | Email string ending with email between Carter Ganss, Regional Mgmt South Central-DG, Gene Bloch, Dave Ridley, Matthew Smith, Michael Chozick, Blair Mcgrain, and Steve Hozdulick re Dallas City Council Briefing: DAL Gates |
| 673 | | C | | | X | SWA_00051900 | 5/7/2014 | Email string ending with email between Beth Harbin, Ron Ricks, and Laurie Barnett re sent to NDCC: this morning |
| 674 | | | | | X | SWA_00094931 - SWA_00094977 | 5/7/2014 | Memo from Theresa O'Donnell to Honorable Mayor and Members of City Council re Love Field Gate Leases with attached presentation "City of Dallas Aviation" |
| 675 | | C | | | X | SWA_00048728 | 5/7/2014 | Email string ending with email between Lindy Johnston and Michael Chozick (cc to Carter Ganss) re DAL November Schedule and Future Flight Counts |
| 676 | | | | | X | COD030756 - COD030757 | 5/8/2014 | Email string ending with email from Sarah Hasib to herself re Love Field Gates - Delta language |
| 677 | | | | | X | SWA_00053682 | 5/8/2014 | Email string ending with email between Bill Owen and Carter Ganss re Sign the Love Field petition |
| 678 | | C | | | X | DELTA0022978 | 5/9/2014 | Email between Mike Anastas and Hank Moody (cc to Shane Jones and David Hamm) re DAL |
| 679 | 250 | | | | X | COD014152 | 5/12/2014 | Love Field Commitment Agreement between Virgin and COD |
| 680 | | HC | | | X | SWA_00076894 - SWA_00076895 | 5/15/2014 | Email string ending with email between Paul Cullen, Andrew Watterson and David Harvey re agreement |
| 681 | | HC | | | X | DELTA0022899 | 5/28/2014 | Email between Mike Anastas and David Hamm (cc to Hank Moody) re Month report input |
| 682 | 180 | C | | | X | DELTA0023183 - DELTA0023184 | 6/11/2014 | Email string ending with email between Mike Anastas and Hank Moody (cc to David Hamm) re dal |
| 683 | 237 | | | | X | COD54886 | 6/13/2014 | Email between Mike Anastas and Mark Duebner (cc to Zanesha Dizon) re Delta |
| 684 | 311 | C | | | X | DELTA0011478 - DELTA0011479 | 6/13/2014 | Letter from Mike Anastas to Joost Vlek re lease agreement |
| 685 | | C | | | X | DELTA0040990 - DELTA0040991 | 6/13/2014 | Letter from Mike Anastas to David Anderson re lease agreement |
| 686 | | | | | X | COD09880 - COD09927 | 6/19/2014 | Grant Agreement from USA to COD |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 687 | | C | | | X | DELTA0021553 | 6/25/2014 | Email string ending with email between Mike Anastas, Shane Jones, and Hank Moody re Love Field |
| 689 | | HC | | | X | SWA_00076720 - SWA_00076721 | 7/8/2014 | Email with attachment between David Harvey, Lead Koontz and Ray Schuster re 2014 07 09 - UA Deal vFinal.pptx |
| 690 | | C | | | X | SWA_00076792 | 7/8/2014 | Email with attachment between Martin Prichard, David Harvey and Seth Quillin (cc to Reid Grandle) re UA offer (NP deck) |
| 691 | | HC | | | X | SWA_00076787 - SWA_0076789 | 7/8/2014 | Email string with attachment ending with email between David Harvey, Martin Prichard, and Seth Quillin (cc to Reid Grandle) re UA offer (NP Deck) (with attachments) |
| 692 | | | | | X | COD09875 - COD09878 | 7/10/2014 | FAA Executed Grant Agreement with COD |
| 693 | | C | | | X | DELTA0023178 - DELTA0023178 | 7/18/2014 | Email between Mike Anastas and Hank Moody re dal |
| 694 | | | | | X | COD071134 | 7/24/2014 | Email between Timothy Smith and Mark Duebner re common use check-in kiosk |
| 695 | | C | | | X | DELTA0020418 | 8/1/2014 | Email string ending with email between Mike Anastas and Hank Moody (cc to David Hamm) re dal |
| 696 | | C | | | X | DELTA0020417 | 8/5/2014 | Email between Mike Anastas and David Hamm re DAL |
| 697 | | | | | X | COD33815 - COD33821 | 9/1/2014 | Airport Master Plan Update tables |
| 698 | | | | | X | COD58895 - COD58896 | 9/2/2014 | Email string ending with email between Mike Anastas, Roziland Dickerson, Mark Duebner and Blair Dawn re Dallas Love Field - Rates & Charges Increase Notification |
| 699 | | C | | | X | DELTA0020429 - DELTA0020431 | 9/2/2014 | Email string ending with email between Shane Jones and Holden Shannon (cc to David Hamm) re Dallas Love Field - Rates & Charges Increase Notification |
| 700 | 315 | C | | | X | DELTA0020010 - DELTA0020011 | 9/4/2014 | Email string ending with email between Holden Shannon, Mike Anastas and David Hamm (cc to Hank Moody and Shane Jones) re DAL |
| 701 | | C | | | X | DELTA0021645 | 9/4/2014 | Email string ending with email between Shane Jones, Mike Anastas, Hank Moody and David Hamm re Dal |
| 702 | | | | | X | SWA_00091942 - SWA_00091943 | 9/5/2014 | Email string ending with email between Neil Imus and Bob Kneisley re DAL |
| 703 | | C | | | X | DELTA0020407 - DELTA0020407 | 9/11/2014 | Email string ending with email between Mike Anastas and David Hamm (cc to Hank Moody and Shane Jones) re DAL |
| 704 | | HC | | | X | SWA_00049265 | 9/11/2014 | Email between Kyle Snyder and Carter Ganss re potential DAL changes for June and beyond |
| 705 | 316 | | | | X | COD024002 - COD024004 | 9/12/2014 | Email with attachment between Joost Vlek and Mark Duebner re United Letter |
| 706 | | C | | | X | DELTA0021442 - DELTA0021443 | 9/17/2014 | Email string ending with email between Holden Shannon, David Hamm and Shane Jones re may need your help |
| 707 | | | | | X | DELTA0021431 | 9/22/2014 | Email string ending with email between Holden Shannon, Jeff Davidman and Shane Jones (cc to Erin Ragsdale) re Love Field |
| 708 | | | | | X | SWA_00091028 | 9/22/2014 | Email with attachment between Bob Montgomery, Ron Ricks, Michael Garnier and Michael Aubuchon re DAL - united letter 9/18 |
| 709 | | C | | | X | DELTA0021723 | 9/23/2014 | Email string ending with email between Mike Anastas and David Hamm (cc to Shane Jones and Hank Moody) re DAL UA gate access |
| 710 | | | | | X | COD014715 - COD014717 | 9/24/2014 | Email string ending with email between Peter Haskel and AC Gonzalez re Follow up after your interview |
| 711 | | | | | X | SWA_00049922 | 9/24/2014 | Southwest Network Strategy Update |
| 712 | | | | | X | SWA_00066668 | 9/25/2014 | Email between Ron Ricks and AC Gonzalez re Love Field |
| 713 | | | | | X | SWA_00093846 | 9/26/2014 | Letter from Joost Vlek, United Airlines to Mark Duebner re Notice of Comment or Dispute of Accommodation |
| 714 | | C | | | X | SWA_00045967 | 9/27/2014 | Email string ending with email between Brian Znotins and Andrew Watterson re SWA Offer for DAL gates |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 715 | | HC | | | X | SWA_00094914 - SWA_00094930 | 9/27/2014 | Email string with attachments ending with email between Leslie Abbott and Bob Kneisley re Tammy Romo HSR Documents |
| 716 | | C | | | X | DELTA0019993 - DELTA0019993 | 9/29/2014 | Letter from Mark Duebner to Joost Vlek, United Airlines re Accommodation at Dallas Love Field Airport Gates |
| 717 | | HC | | | X | DELTA0021610 - DELTA0021610 | 9/29/2014 | Email from Shane Jones to Holdent Shannon re Love Field and ORD |
| 718 | | HC C | | | X | SWA_00051898 | 9/29/2014 | Email between Bob Jordan, Gary Kelly, Ron Ricks and Tammy Romo re UA Update Downgraded to Confidential |
| 719 | | | | | X | COD09957; COD10469 - COD10475 | 9/30/2014 | Excerpts from National FAA Policy Airport Improvement Program Handbook:  Appendix X. Competition Plans |
| 720 | | | | | X | COD68270 - COD68270 | 9/30/2014 | Memo from Ryan Evans, First Assistant City Manager to COD re Delta Airlines at Dallas Love Field |
| 721 | | C | | | X | DELTA0021332 - DELTA0021337 | 10/2/2014 | Email string with attachments ending with email between Shannon Holden, R. Cooper, Ed Bastian, Ben Hirst, Glen Hauenstein, Andrea Newman, Kevin Shinkle, Robert Cortelyou, Bob Rivkin, Joe Esposito, Shane Jones, Joe Zang, David Hamm, Scott McClain, Melissa White, Kenneth Quinn (cc to Barbara Presley, Jame Hammock and Cindy Duke) re Delta schedule accommodation at Love Field |
| 722 | | C | | | X | DELTA0021859 - DELTA0021860 | 10/5/2014 | Email string ending with email from Holden Shannon to Melissa White re DAL schedule gating details |
| 723 | | C | | | X | DELTA0021863 | 10/5/2014 | Email string ending with email from Holden Shannon to Mike Anastas re Dal |
| 724 | | HC | | | X | SWA_00050285 - SWA_00050326 | 10/6/2014 | Asset Transfer Agreement between Southwest and United Airlines |
| 725 | | C | | | X | DELTA0019961 - DELTA0019962 | 10/7/2014 | Email string ending with email from Don Adkins to Melissa White, Holden Shannon, Shane Jones, David Hamm, Matthew Cushing, and Mike Anastas re DAL update |
| 726 | | HC | | | X | SWA_00053584 - SWA_00053584 | 10/8/2014 | Email from David Harvey to C&CP Leadership-DG and Nate Barker re UA Latest and request for ideas (DL) |
| 727 | | | | 527 | X | COD05869 - COD05884 | 10/13/2014 | Letter from Joost Vlek, United Airlines to Mark Duebner re Facilities Use Agreement with Delta Air Lines, Inc. (with enclosure) |
| 728 | | | | | X | COD72601 - COD72601 | 10/14/2014 | Email string ending with email from Mark Duebner to Ryan Evans re Fwd: Letter on its way |
| 729 | 433 | C | | X | X | SWA_00047405 | 10/16/2014 | DAL Gate Trade Scenarios |
| 730 | | | | | X | COD10529 | 10/24/2014 | Email from Bob Kneisley to Kathryn Thomson (cc to Jonathan Moss, Todd  Homan, Randy Fiertz, and Nancy Kessler) re Dallas Love Field |
| 731 | | | | | X | SWA_00051556 | 10/25/2014 | Email with attachment between Mark Shaw, Warren Ernst and Peter Haskel (cc to Michael Aubuchon) re Update/ Request for phone call |
| 732 | | C | | | X | SWA_00048950 - SWA_00048951 | 10/31/2014 | Email string ending with email from Martin Prichard to Carter Ganss and Alex Deshowitz re FW; DL DFW/DAL-ATL ARC bookings |
| 733 | | C | | | X | SWA_00054821 - SWA_00054821 | 10/31/2014 | Graphic: DFW Airport and Love Field Serve the Same North Texas Market |
| 734 | | | | X | X | SWA_00047738 - SWA_00047739 | 11/6/2014 | COD memo from Warren Ernst to Tom Bolling, United Airlines; Mark Shaw, Southwest Airlines; Richard B. Hirst, Delta Airlines; John Varley, Virgin America re Request for space at Dallas Love Field and protocol/procedure to address same |
| 735 | | | | | X | SWA_00054853 - SWA_00054855 | 11/7/2014 | Letter from Robert Kneisley to Michael Billiet, DOJ re Southwest-United Love Field Gate Transaction |
| 736 | | | | | X | SWA_00047744 - SWA_00047747 | 11/14/2014 | Email string ending with email from Ron Ricks, SWA to Warren Ernst re DAL Meeting |
| 737 | | | | | X | COD011674 - COD011677 | 11/17/2014 | Memo from John Varley, Virgin America to Warren Ernst, COD (cc to Robert Cohn and J. Robert Robertson) re Request for Input re Dallas Love Field Gate Accommodation Policy |
| 738 | | C | | X | X | SWA_00047871 - SWA_00047882 | 11/17/2014 | Letter from Kenneth Quinn on behalf of Delta to Warren Ernst, COD re Dallas Love Field Gate Accommodation Policy |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 739 | | C | | | X | SWA_00094315 - SWA_00094331 | 11/17/2014 | Email from Michael Billiel, DOJ to Neil Imus and Bob Kneisley (cc to Robert Young) re Southwest/United transaction -- Second Request |
| 740 | | | | 534 | X | COD15658 - COD15658 | 11/18/2014 | Letter from Timothy Sieber, SeaPort to Warren Ernst, COD re Accommodation of Delta at Dallas Love Field |
| 741 | | | | | X | COD23326 - COD23329 | 11/19/2014 | Letter from Timothy Sieber, SeaPort to Warren Ernst, COD re Accommodation of Delta at Dallas Love Field |
| 742 | | C | | X | X | DELTA0037275 - DELTA0037288 | 11/20/2014 | Email from Leah Tuccelli to Abby Bried, Ben Hirst, Bob Montgomery, Bob Kneisley, Thomas Bolling, Chris Bowers, Cincy Baraban, Daphne Fuller, Michael Doss, Mark Duebner, Warren Ernst, E. Smith, Charles Estee, Frank San Martin, Roy Goldberg, Peter Haskel, Holden Shannon, Holland Young, Jacqulyn Mitchell, John Varley, Jonathan Moss, Kathryn Thomson, Kenneth Quinn, Mark Shaw, Michael Aubuchon, Nancy Kessler, Peter Irvine, Peter Kirsch, Randall Fiertz, Robert Cohn, Robert Walters, Robert Sims, Teri Lambert, Tim Dulac, Todd Homan and Tom Sieber re Dallas Love Field Gate Accommodation Policy: Allocation Principles and Baseline Gate Analysis (with attachments) |
| 743 | | | | | X | COD33453 - COD33466 | 11/21/2014 | Email from Peter Haskel to Bill Stallings (cc to Warren Ernst and Peter Haskel) re Dallas Love Field: UA-SWA Gate Use Agreement (with attachment) |
| 744 | | | | | X | SWA_00058269 - SWA_00058270 | 11/22/2014 | Email string ending with email from Ron Ricks to Scott Brockman (cc to Mark Shaw) re Delta Slashes More Memphis Flights - Memphis Daily News |
| 745 | | | | | X | COD10606 - COD10606 | 11/24/2014 | Email from Holden Shannon to "Bob" re final offer to resolve accommodation request |
| 746 | 249 | | | | X | COD001482 - COD001482 | 11/28/2014 | Letter from Thomas Bolling, United to Warren Ernst, City Attorney, COD re Dallas Love Field Gate Accommodation and Sublease Approval |
| 747 | | | | | X | COD115464 | 12/1/2014 | Email between Bob Kneisley and Kathryn Thomson re Dallas Love Field |
| 748 | | C | | | X | DELTA0017020 - DELTA0017022 | 12/1/2014 | Letter from Bob Montgomery to Holden Shannon re Delta's desired flights at Love Field |
| 749 | | C | | | X | SWA_00052303 - SWA_00052304 | 12/1/2014 | Email string ending with email from Justin Jones to Eugene Bronchetti, Matt Louis, Robert Lancaster re DAL Commercial Goals for March Base Forward |
| 750 | | C | | | X | SWA_00048663 | 12/1/2014 | Email between Steve Sisneros and Bob Montgomery (cc to Randy Gillespie) re Accommodation language |
| 751 | | C | | | X | SWA_00020490 - SWA_00020491 | 12/2/2014 | Email string ending with email from Peter Haskel to Mark Shaw (cc to Michael Aubuchon, Bob Montgomery, Bob Kneisley, Ron Ricks, Warren Ernst, Charles Estee, Robert Sims, and Peter Kirsch) re DAL accommodation |
| 752 | | | | | X | SWA_00050252 - SWA_00050253 | 12/2/2014 | Email string ending with email from Kathryn Thomson to Bob Kneisley re Dallas Love Field |
| 753 | | | | | X | COD06013 - COD06013 | 12/4/2014 | Email from Peter Haskel to Peter Kirsch, Warren Ernst, Charles Estee and Robert Sims (cc to Peter Haskel and Mark Duebner) re Calls from UA & SWA today; File a14-09865 *Delta at Love Field 2014 |
| 754 | | | | 540 | X | SWA_00047845 - SWA_00047853 | 12/6/2014 | Letter from Kenneth Quinn on behalf of Delta to Warren Ernst, City of Dallas Love Field Accommodation Process (with enclosure) |
| 755 | | | | 543 | X | COD01524 - COD01540 | 12/8/2014 | Memorandum from John Varley, Virgin America to Warren Ernst, COD re Dallas Love Field Gate Accommodation |
| 756 | | | | | X | SWA_00047765 - SWA_00047767 | 12/10/2014 | Email string ending with email From Peter Haskel to Mark Shaw (cc to Bob Kneisley, Michael Aubuchon, Warren Ernst, Peter Kirsch, Charles Estee, and Robert Sims) re Dallas Love Field Gates |
| 757 | | | | 544 | X | COD01723 - COD01724 | 12/11/2014 | Letter from Thomas Bolling, UA to Kenneth Quinn re Offer to Voluntarily Accommodate Delta Air Lines at Dallas Love Field |
| 758 | | | | 545 | X | COD11585 - COD11601 | 12/11/2014 | Letter from Kenneth Quinn on behalf of Delta to Warren Ernst, COD re Dallas Love Field Accommodation Process (with enclosures) |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 759 | | | | X | X | COD14407 - COD14418 | 12/15/2014 | Letter from Robert Kneisley, SWA to Warren Ernst, COD re Response to Delta Airlines Letter of December 14, 2014 |
| 760 | | | | | X | COD001880 - COD001883 | 12/18/2014 | Letter from Kenneth Quinn on behalf of Delta to Robert Kneisley, SWA and Thomas Bolling, UA re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 761 | 259 | | | | X | COD01930 - COD01932 | 12/22/2014 | Email string ending with email from Cindy Baraban to Peter Haskel (cc to Kathryn Thomson, Nancy Kessler, Warren Ernst, Peter Kirsch, Charles Estee, Robert Sims, Jonathan Moss, Todd Homan, Peter Irvine, Albert Muldoon, Steven Osit, and Claire McKenna) re Dallas questions about DOT 12/17/14 letter; RE: Dallas Love Field |
| 762 | | | | | X | SWA_00050249 - SWA_00050249 | 12/22/2014 | Letter from Thomas Bolling, UA to Kenneth Quinn re Offer to Delta Air Lines, Inc. at Dallas Love Field |
| 763 | | | | | X | COD11501 - COD11502 | 12/23/2014 | Letter from Robert Kneisley, SWA to Kenneth Quinn in response to 12/18/14 letter |
| 764 | | | | X | X | COD06295 - COD06301 | 12/31/2014 | Email from Abby Bried on behalf of Tom Bolling, UA to Warren Ernst, COD (cc to Tom Bolling, Peter Haskel, Kathryn Thomson, Todd Homa, Cindy Baraban, Mark Shaw, Ben Hirst, Timothy Sieber, and John Varley) re Delta Request for Accommodation at Dallas Love Field (with attachment) |
| 765 | | | | X | X | SWA_00050237 - SWA_00050245 | 1/2/2015 | Letter from Kenneth Quinn on behalf of Delta to Robert Kneisley, SWA and Thomas Bolling, UA re Accommodation of Delta Air Lines, Inc. at Dallas Love Field (with enclosure) |
| 766 | | | | X | X | COD02620 - COD02621 | 1/4/2015 | Letter from Thomas Bolling, UA to Kenneth Quinn in response to 1/2/15 letter re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 767 | | C | | X | X | SWA_00020423 - SWA_00020425 | 1/4/2015 | Letter from Robert Kneisley, SWA to Kenneth Quinn in response to 1/2/15 letter re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 768 | | | | | X | COD03761 - COD03764 | 1/5/2015 | Letter from Kenneth Quinn on behalf of Delta to Robert Kneisley, SWA and Thomas Bolling, UA re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 769 | | | | | X | COD71006 - COD71024 | 1/5/2015 | Email string ending with email between Clifford York, Mark Duebner and Terry Mitchell (cc to Thomas Kutsch and Kevin Keith) re United gates 15 |
| 770 | | | | 557 | X | COD12160 - COD12175 | 1/6/2015 | Gate Use License Agreement between United Airlines and Delta Air Lines |
| 771 | | | | | X | SWA-00053854 - SWA-00053854 | 1/13/2015 | WP 19 Themes and Notes by South Central City |
| 772 | | C | | | X | DELTA0016995 - DELTA0016995 | 1/21/2015 | Email from Melissa White to Holden Shannon re Love Field Draft Response |
| 773 | | | | | X | COD11744 - COD11746 | 1/22/2015 | Email from Peter Haskel to Mark Shaw, Thomas Bolling, Abby Bried (cc to Warren Ernst, Chris Bowers, Charles Estee, Robert Sims, Peter Kirsch, AC Gonzalez, Ryan Evans, Mark Duebner, Peter Haskel) re Love Field: Revised para 6 (with attachment) |
| 774 | | | | | X | COD12789 - COD12791 | 1/26/2015 | Email from Bob Montgomery to AC Gonzaelez re Substitute Language |
| 775 | | C | | | X | DELTA0011517 - DELTA0011526 | 1/27/2015 | Dallas Love Field Gate Availability for Delta - Executive Summary and Action Forcing Events |
| 776 | | | | X | X | PILLS0000486 - PILLS0000496; DELTA0038610 - DELTA0038620 | 1/27/2015 | Email with attachment between Kenneth Quinn and Jacqulyn Mitchell re DAL gate availability for Delta |
| 777 | | | | | X | COD04725 - COD04725 | 1/28/2015 | Email string ending with email from Cindy Baraban, DOT to Peter Haskel (cc to Peter Kirsch, Leah Kay Tuccelli, Kathryn Thomson, and Warren Ernst) re Feb 10 Meeting with Pete Haskel & Peter Kirsch on Love Field issues? |
| 778 | | C | | | X | SWA_00013667 - SWA_00013668 | 1/28/2015 | Email from Suki Ziegenhagen, SWA to Awesome Village-DG (cc to Network Planning & Performance- DG) re DAL expansion and August Base opening |
| 780 | | | | | X | COD76162 - COD76162 | 2/11/2015 | Email string ending with email from Joost Vlek to Mark Duebner re Dallas Love Field |
| 782 | | | | | X | DELTA0040882 - DELTA0040884 | 2/20/2015 | Email from Melissa White to Holden Shannon re Eight additional DAL flights (with attachment) |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 783 | | | | | X | COD11914 - COD11917 | 2/23/2015 | Letter from Kenneth P. Quinn on behalf of Delta to Robert Kneisley, SWA re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 784 | | | | | X | COD19119 - COD19135 | 2/23/2015 | Letter from Kenneth P. Quinn on behalf of Delta to Warren Ernst, COD, re Accommodation of Delta at Dallas Love Field |
| 785 | | | | | X | COD87697 - COD087708 | 2/23/2015 | Email from Christen Suda to Mark Duebner, Lana Furra, Lynetta Kidd, Karen@kavplan.com, and Robin Dickens re Updated Forecast (WN and VX) (with attachments) |
| 786 | | HC | | | X | SWA_00076125 - SWA_00076162 | 2/23/2015 | Email with attachment between Suki Ziegenhagen and Awesome Town-DG re Awsome Town update: More expansion! |
| 787 | | HC | | | X | DELTA0034746 - DELTA0034756 | 2/26/2015 | Email string ending with email between Ellis Carruth and Suman Rao (cc to Scott Springer) re Request: Dallas Love Field Info |
| 789 | | | | | X | DELTA0007949 - DELTA0007950 | 2/27/2015 | SWA announces expanded flight schedule of 180 flights from 18 gates at Love Field beginning in Aug. |
| 790 | | | | X | | COD11860 - COD11862 | 3/10/2015 | Letter from John Varley Virgin America to Kenneth Quinn of Pillsbury in response to 2/23/15 letter |
| 791 | | | | | X | COD12407 - COD12411 | 3/11/2015 | Email from Charles Leocha, Travelers United  to Kathyrn Thomson, DOT (cc to Gary Kelly, Warren Ernst, AC Gonzalez, and Edwardo Angeles) re Consumer conerns regarding DOT letter regarding Love Field gates (with attachment) |
| 792 | | C | | | X | SWA_00094410 - SWA_00094412 | 3/16/2015 | Email string ending with email between Michael Aubuchon to Mark Shaw re we need your help |
| 793 | | | | | X | SWA_00051502 - SWA_00051528 | 3/31/2015 | Email with attachments from Michael Aubuchon to Michael Garnier, Cluadia Aguirre, Linda Macey, Andrea Goodpasture, Monica Del Rio (cc to Randy Gillespie and Steve Sisneros) |
| 794 | | | | | X | COD022726 - COD022733 | 4/28/2015 | Attachment A to SWA response to Accommodation Policies - COD PFC application |
| 795 | | C | 574 | X | X | SWA_00020083 - SWA_00020103 | 4/28/2015 | Memo from John Varley to Pete Haskel re Dallas Love Field Accommodation |
| 796 | 261 | C | 573 | X | X | SWA_00020105 - SWA_00020150 | 4/28/2015 | Letter from Kenneth Quinn to Warren Ernst re Dallas Love Field Accommodation Process |
| 797 | 265 | | | | X | COD120387 | 4/29/2015 | Love Field Modernization Program (LFMP) |
| 798 | | | | | X | COD017302 - COD017314 | 4/30/2015 | Email with attachments between Peter Haskel and Mark Shaw re AA comments on City of Dallas accommodation drafts |
| 799 | | | | | X | COD019454 - COD019519 | 5/29/2015 | Love Field Modernization Corporation General Airport Revenue Bonds |
| 800 | 262 | | | | X | COD028517 - COD028519 | 6/15/2015 | Email string ending with email between Peter Haskel, Charles Estee, Robert Sims, Michael Doss, AC Gonzalez, Ryan Evans, Mark Duebner (cc to Warren Ernst) re DOT clarification letter 6/15/15 re Dallas Love Field Gate Accommodation |
| 801 | | | | | X | COD022115 - COD022127 | 6/19/2015 | Letter from Kenneth Quinn to Warren Ernst re Dallas Love Field Accommodation Process - Exhaustion of Pre-complaint resolution pursuant to 14 C.F.R. Part 16 |
| 803 | | | | | X | COD061466 - COD061470 | 6/26/2015 | Email between Mark Duebner and S. Donohue re thanks for your insight (with attachment) |
| 804 | | HC | | | X | SWA_00069056 - SWA_00069057 | 7/23/2015 | Email string ending with email between Ron Ricks Veronica Biggins re Southwest Airlines Board of Directors Itinerary |
| 805 | | HC | | | X | SWA_00069049 - SWA_00069051 | 7/24/2015 | Email string ending with email between Ron Ricks and Veronica Biggins re Southwest Airlines Board of Directors Itinerary |
| 806 | | | | | X | SWA_00069707 - SWA_00069709 | 0/0/0000 | |
| 807 | | C | | | X | SWA_00069707 | 7/28/2015 | Email string with attachment ending with email between Carter Ganss and Carrie Kenrick re vF8 of the April 2016 Deck is updated. Link in Email |
| 810 | | | | | | | 8/7/2015 | United States Department of Transportation Federal Aviation Administration Notice of Investigation FAA Docket No 16-15-10 |
| 811 | | | | | | COD25816 - COD25818 | 2/9/2014 | Letter from Holden Shannon to Mark Duebner re Accommodation of Delta Air Lines at Dallas Love Field |
| 812 | | HC | | | | UAL_COD0013782 - UAL_COD0013783 | 1/6/2014 | Email string ending with email between Jim Ferea and Brian Znotins re Love Field |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 813 | | HC | | | | UAL_COD0011682 | 9/8/2014 | Email between Nathan Lopp and Sandra Widerborg re DAL - Preferential Use of Gates |
| 814 | | HC | | | | UAL_COD0012273 - UAL_COD0012276 | 12/27/2013 | Email between Michael Yost and Kate Gebo (cc Nathan Lopp, Joost Vlek, and Sandra Widerborg) re FW: DAL - Accommodation of Requesting Airlines |
| 816 | | HC | | | | UAL_COD0012678 | 3/13/2014 | Email from Nathan Lopp to Joost Vlek (cc Sandra Widerborg and Michael Yost) re Love Field |
| 817 | | HC | | | | DELTA0022833 | 6/13/2014 | Email string between Shane Jones, Mike Anastas, Hank Moody, and David Hamm re DAL |
| 818 | | | | | | DOT00000061 - DOT00000062 | 11/19/2014 | Email between Peter Kirsch, Kathryn Thomson, Nancy Kessler, Cindy Baraban, Todd Homan, Peter Irvine, Daphne Fuller, Jonathan Cross and Frank Sanmartin |
| 819 | | | | | | DOT00000222 - DOT00000232 | 11/14/2014 | Email string with attachments ending with email between Michael Pastrick and Rozalind Dickerson (cc to Rich Elwell) re DAL: request for mothly report of gate assignment and gate utilization data |
| 822 | | | | | | | 9/21/2015 | Delta Airlines, Inc.'s Third Amended Notice of Deposition of the City of Dallas Pursuant to Fed. R. Civ. P. 30(B)(6) |
| 823 | | | | | | | 9/13/2015 | ATADS: Airport Operations: Standard Report from January 2012 to July 2015 |
| 824 | | | | | | | 11/1/2014 | Ricondo & Associates, Inc.'s Dallas Love Field Runway 18-36 Decommissioning Environmental Assessment prepared for City of Dallas, Texas, Department of Aviation |
| 825 | 176 | C | | | | DELTA0023755 | 5/16/2014 | Email string ending with email between Shane Jones and Holden Shannon re Love Field |
| 826 | | | | | | COD87877 - COD87880 | 9/1/2011 | Email with attachment between Laura Flores and Mark Duebner re LFMP / Job Council Stat Boards |
| 827 | | | | | | | 9/11/2009 | Memorandum with attachment from A.C. Gonzalez to Members of the Transportation and Environment Committee re Love Field Modernization Program - Bond Financing Preparations |
| 828 | | | | | | | 9/1/2014 | Airport Improvement Magazine article "Love Field 'Wright-Sizes' With New Terminal" |
| 829 | | | | | | SWA_00083726 - SWA_00083737 | 3/31/2010 | Love Field Modernization Issue Report APRON-14 REV 1 re Capacity Analysis - South East Gates |
| 831 | | | | | | COD59939 | 9/22/2014 | Email between Mike Anastas and Rozalind Dickerson (cc to Mark Duebner and Janet Barnett) re Delta |
| 832 | | | | | | COD59948 | 9/22/2014 | Email between Mike Anastas, Mark Duebner, Rozalind Dickerson, and Dawn Blair re delta |
| 833 | | | | | | COD68269 - COD68270 | 9/30/2014 | Email with attachment between Alexandra Alvarez and Mark Duebner re Memo |
| 834 | | C | | | | DELTA0021175 - DELTA0021176 | 9/30/2014 | Email string ending with email between Joe Esposito, Kristin Colvile, Victoria ForbesRoberts, Eric Phillips, and Mark DeFrancesco (cc to Andreas Renner) re FW: Attached Electronic Copy / hard copy sent UPS for Friday Delivery |
| 835 | | | | | | COD16351 - COD16352 | 10/6/2014 | Email between Peter Haskel and Kathryn Thomson (cc to Warren Ernst, Chris Bowers, Charles Estee, Chris Caso, Sarah Hasib, and Peter Haskel) re Dallas Love Field: Delta Sale of Tickets for After January |
| 836 | | C | | | | DELTA0037295 - DELTA0037334 | 11/19/2014 | Email with attachments between Leah Kay Tuccelli and Abby Bried, Ben Hirst, Bob Montgomery, Bob Kneisley, Thomas Bolling, Chris Bowers, Cindy Baraban, Daphne Fuller, Michael Doss, Mark Duebner, Warren Ernst, E. Smith, Charles Estee, Frank San Martin, Peter Haskel, Holden Shannon, Holland Young, Jacqulyn Mitchell, John Varley, Jonathan Moss, Kathryn Thomson, Kenneth Quinn, Mark Shaw, Michael Aubuchon, Nancy Kessler, Peter Irvine, Peter Kirsch, Randall Fiertz, Robert Cohn, Robert Walters, Roy Goldberg, Robert Sims, Teri Lambert, Tim Dulac, Todd Homan, and Tom Sieber re Dallas Love Field Gate Accommodation Policy |
| 839 | | | | | | SWA_00047705 - SWA_00047708 | 1/5/2015 | Email chain with attachment ending with email between Bob Kneisley, Abby Bried, and Marc Warren re FW: Delta request for Accommodation at Dallas Love Field - SENT ON BEHALF OF WARREN ERNST |

| Ex# | Dupe | C/HC | SWA | COD | Delta | Beg Bates # | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 840 | | C | | | | DELTA0036947 - DELTA0036957 | 1/2/2015 | Email with attachments between Kenneth Quinn, Bob Kneisley, and Thomas Bolling (cc to Leah Tuccelli, Abby Bried, Ben Hirst, Bob Montgomery, Chris Bowers, Cindy Baraban, Daphne Fuller, Michael Doss, Mark Duebner, Warren Ernst, E. Smith, Charles Estee, Ryan Evans, Frank San Martin, AC Gonzalez, Peter Haskel, Holden Shannon, Marc Warren, Holland Young, Jacqulyn Mitchell, John Varley, Jonathan Moss, Kathryn Thomson, Mark Shaw, Michael Aubuchon, Michael Billiel, Peter Irvine, Peter Kirsch, Randall Fiertz, Robert Cohn, Robert Walters, Robert Sims, Teri Lambert, Tim Dulac, Todd Homan, Tom Sieber, and William Stallings) re Access DAL |
| 841 | | | | | | COD11772 - COD11773 | 1/2/2015 | Email string ending with email between Peter Haskel and Warren Ernst re FW: DAL |
| 842 | | | | | | COD58765 - COD58766 | 5/9/2014 | Email string ending with email between Diego Rincon and Mark Duebner re And?????? |
| 843 | | | | | | COD24003 - COD24004 | 9/12/2014 | Letter with attachment from Joost Vlek to Mark Duebner re City's Request for United Airlines' Flight Schedule |
| 844 | | | | | | COD68192 | 9/25/2014 | Email between Joost Vlek and Mark Duebner re DAL - Delta |
| 846 | | C | | | | DELTA0007176 - DELTA0007179 | 1/5/2015 | Letter from Kenneth Quinn to Robert Kneisley and Thomas Bolling (cc to Peter Haskel, Kathryn Thomson, Todd Homan, Cindy Baraban, Richard Hirst, Marc Warren, Time Sieber, John Varley, Mark Shaw, and Roy Goldberg) re Accommodation of Delta Air Lines, Inc. at Dallas Love Field |
| 847 | | | | | | COD03108 - COD03109 | 1/20/2015 | Email string ending with email between Peter Haskel, Cindy Baraban, and Peter Kirsch (cc to Pete Haskel) re DRAFT Love Field Sublease Consent |
| 848 | | | | | | COD90465 - COD90471 | 3/25/2015 | Email with attachment between Ronnie Garrett, Rodney Burchfield, and Mark Duebner re Article draft |
| 849 | | | | | | | 9/29/2006 | Congressional Record - Senate |
| 851 | | | | | | COD01928 - COD01929 | 0/0/0000 | Standalone document re City's obligations to comply with directives from the DOT and FAA |
| 853 | | | | | | COD09777 - COD09819 | 9/3/2013 | Memorandum from Cameron Bryan to Janeen Wade or Donna Ivie (FAA Accounts Payable Branch, AMZ-110) re Executed Grant Agreement for Project No.3-48-0062-043-2013 |
| 854 | | | | | | COD01336 - COD01337 | 11/26/2014 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |
| 855 | | | | | | COD11630 - COD11632 | 11/19/2014 | Document clawed back by the City of Dallas.  Document withheld and handled subject to the Court's Discovery and Scheduling Order.  Document listed affirmatively subject to Delta's Motion filed with the Court on September 25, 2015. |

DATED:  September 28, 2015.       Respectfully submitted,

                                            */s/ Bill Dawson*            
William B. Dawson
SBN 05606300
Karl G. Nelson
SBN 14900425
Ashley E. Johnson
SBN 24067689
Russell H. Falconer
SBN 24069695
GIBSON, DUNN & CRUTCHER LLP
2100 McKinney Avenue, Suite 1100
Dallas, Texas  75201-6911
Telephone:  (214) 698-3100
Facsimile:  (214) 698-3400
wdawson@gibsondunn.com
knelson@gibsondunn.com
ajohnson@gibsondunn.com
rfalconer@gibsondunn.com

Kenneth P. Quinn
DC Bar No. 495423
Admitted *pro hac vice*
Jennifer E. Trock
DC Bar No. 486098
Admitted *pro hac vice*
PILLSBURY WINTHROP SHAW PITTMAN
1200 Seventeenth Street NW
Washington, DC 20036
(202) 663-8898
kenneth.quinn@pillsburylaw.com

**ATTORNEYS FOR DELTA AIR LINES, INC.**

*/s/ Britta Stanton*
John T. Cox, III (tcox@lynnllp.com)
Texas Bar No. 24003722
Kent D. Krabill (kkrabill@lynnllp.com)
Texas Bar No. 24060115
Britta Erin Stanton (bstanton@lynnllp.com)
Texas Bar No. 24036976
Stephen M. Cole (scole@lynnllp.com)
Texas Bar No. 24078358

Christopher Patton (cpatton@lynnllp.com)
Texas Bar No. 24083634
**LYNN TILLOTSON PINKER & COX, LLP**
2100 Ross Avenue, Suite 2700
Dallas, TX 75201
Telephone:  214.981.3830
Facsimile:  214.981.3839

**ATTORNEYS FOR DEFENDANT
SOUTHWEST AIRLINES CO.**


/s/ Peter B.
Haskel
CHARLES ESTEE
Assistant City Attorney
State Bar of Texas No.
06673600
charles.estee@dallascityhall.com
PETER B. HASKEL
Executive Assistant City Attorney
peter.haskel@dallascityhall.com
State Bar of Texas No. 09198900
7BN Dallas City Hall
1500 Marilla Street
Dallas, Texas 75201
Telephone – 214/670-
3519 Telecopier –
214/670-0622

**ATTORNEYS FOR PLAINTIFF,
CITY OF DALLAS**

## **CERTIFICATE OF SERVICE**

The undersigned hereby certifies on September 28, 2015, the foregoing document was

served on all counsel of record via e-mail.

*/s/ Bill Dawson*
William B. Dawson